UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF NEW YORK

| | |
|---|---|
| ALLSTATE INSURANCE COMPANY, ALLSTATE FIRE AND CASUALTY INSURANCE COMPANY, ALLSTATE INDEMNITY COMPANY, AND ALLSTATE PROPERTY AND CASUALTY INSURANCE COMPANY,<br><br>                              Plaintiffs,<br><br>          -against-<br><br>HEALTH HEAVEN SERVICES INC., DASHA STRONG, JOHN DOES 1 THROUGH 5 AND ABC CORPORATIONS 1 THROUGH 5,<br><br>                              Defendants. | CIVIL ACTION<br><br>25-CV-3243 |

# COMPENDIUM OF EXHIBITS TO COMPLAINT

**MANNING & KASS, ELLROD, RAMIREZ, TRESTER LLP**
**ATTORNEYS FOR PLAINTIFFS**
**100 WALL STREET, SUITE 700**
**NEW YORK, NEW YORK 10005**
**(212) 858-7769**

# EXHIBIT "1"

*Allstate Ins. Co., et al v. Health Heaven Services Inc, et al.*

**Representative Sample of Paid Claims for Medical Equipment and/or Other Services Provided Based Upon a Predetermined Course of Treatment Regardless of Medical Necessity**

| Claim Number | Covered Person | Retailer | Item/Service | Date of Service | Billing Code | Amount Paid |
|---|---|---|---|---|---|---|
| 0568422232-01 | N.M. | Health Heaven Services Inc. | Water circulating heat pad w… | 9/29/2023 | E0217 | $412.03 |
| 0664208832-02 | L.W. | Health Heaven Services Inc. | Shoulder orthosis, shoulder … | 12/14/2023 | L3671 | $690.23 |
| 0697737757-03 | W.D. | Health Heaven Services Inc. | Cane, quad or three prong, i… | 8/17/2023 | E0105 | $18.75 |
| 0697737757-03 | W.D. | Health Heaven Services Inc. | Knee orthosis, locking knee … | 8/17/2023 | L1831 | $208.13 |
| 0707409982-01 | A.R. | Health Heaven Services Inc. | Cervical traction equipment … | 8/18/2023 | E0855 | $502.63 |
| 0707409982-01 | A.R. | Health Heaven Services Inc. | Delivery Fee | 8/18/2023 | E1399 | $15.00 |
| 0707409982-01 | A.R. | Health Heaven Services Inc. | Lumbar-sacral orthosis, sagi… | 8/18/2023 | L0637 | $844.13 |
| 0707409982-01 | A.R. | Health Heaven Services Inc. | Knee orthosis, single uprigh… | 8/18/2023 | L1844 | $1,107.70 |
| 0708588330-01 | N.K. | Health Heaven Services Inc. | Delivery Fee | 5/18/2023 | E1399 | $15.00 |
| 0708588330-01 | N.K. | Health Heaven Services Inc. | Shoulder orthosis, abduction… | 5/18/2023 | L3674 | $896.92 |
| 0708588330-01 | N.K. | Health Heaven Services Inc. | Delivery Fee | 6/3/2023 | E1399 | $15.00 |
| 0708588330-01 | N.K. | Health Heaven Services Inc. | Lumbar-sacral orthosis, sagi… | 6/3/2023 | L0637 | $844.13 |
| 0708588330-01 | N.K. | Health Heaven Services Inc. | Delivery Fee | 6/7/2023 | E1399 | $15.00 |
| 0708588330-01 | N.K. | Health Heaven Services Inc. | Shoulder orthosis, abduction… | 6/7/2023 | L3674 | $896.92 |
| 0708588330-02 | G.V. | Health Heaven Services Inc. | Delivery Fee | 6/22/2023 | E1399 | $15.00 |
| 0708588330-02 | G.V. | Health Heaven Services Inc. | Lumbar-sacral orthosis, sagi… | 6/22/2023 | L0637 | $844.13 |
| 0711452185-02 | D.B. | Health Heaven Services Inc. | Delivery Fee | 6/2/2023 | E1399 | $15.00 |
| 0711452185-02 | D.B. | Health Heaven Services Inc. | Lumbar-sacral orthosis, sagi… | 6/2/2023 | L0637 | $844.13 |
| 0711452185-02 | D.B. | Health Heaven Services Inc. | Delivery Fee | 6/21/2023 | E1399 | $15.00 |
| 0711452185-02 | D.B. | Health Heaven Services Inc. | Knee orthosis, adjustable kn… | 6/21/2023 | L1832 | $607.55 |
| 0711491241-02 | L.R. | Health Heaven Services Inc. | Delivery Fee | 7/25/2023 | E1399 | $15.00 |
| 0711491241-02 | L.R. | Health Heaven Services Inc. | Lumbar-sacral orthosis, sagi… | 7/25/2023 | L0637 | $844.13 |
| 0712497188-06 | D.C. | Health Heaven Services Inc. | Dry pressure mattress | 6/17/2023 | E0184 | $153.13 |
| 0712497188-06 | D.C. | Health Heaven Services Inc. | Positioning cushion/pillow/w… | 6/17/2023 | E0190 | $22.04 |
| 0712497188-06 | D.C. | Health Heaven Services Inc. | Dry pressure pad for mattres… | 6/17/2023 | E0199 | $19.48 |
| 0712497188-06 | D.C. | Health Heaven Services Inc. | Massager | 6/17/2023 | E1399 | $164.00 |
| 0712497188-06 | D.C. | Health Heaven Services Inc. | General use wheelchair back … | 6/17/2023 | E2611 | $282.40 |
| 0712497188-06 | D.C. | Health Heaven Services Inc. | Cervical, collar, semi-rigid… | 6/17/2023 | L0172 | $75.00 |
| 0712497188-06 | D.C. | Health Heaven Services Inc. | Lumbar orthosis, sagittal co… | 6/17/2023 | L0627 | $322.98 |
| 0712497188-06 | D.C. | Health Heaven Services Inc. | Delivery Fee | 8/20/2023 | E1399 | $15.00 |
| 0712497188-06 | D.C. | Health Heaven Services Inc. | Tlso, flexible, provides tru… | 8/20/2023 | L0455 | $239.42 |
| 0712497188-06 | D.C. | Health Heaven Services Inc. | Tlso, flexible, provides tru… | 8/21/2023 | L0455 | $239.42 |
| 0712497188-06 | D.C. | Health Heaven Services Inc. | Cervical traction equipment … | 8/24/2023 | E0855 | $502.63 |
| 0712497188-06 | D.C. | Health Heaven Services Inc. | Lumbar-sacral orthosis, sagi… | 8/24/2023 | L0637 | $844.13 |
| 0712533520-02 | L.O. | Health Heaven Services Inc. | Delivery Fee | 7/1/2023 | E1399 | $15.00 |
| 0712533520-02 | L.O. | Health Heaven Services Inc. | Lumbar-sacral orthosis, sagi… | 7/1/2023 | L0631 | $806.64 |
| 0712801091-01 | D.R. | Health Heaven Services Inc. | Cervical traction equipment … | 6/22/2023 | E0855 | $502.63 |
| 0712801091-01 | D.R. | Health Heaven Services Inc. | Delivery Fee | 6/22/2023 | E1399 | $15.00 |
| 0712801091-01 | D.R. | Health Heaven Services Inc. | Lumbar-sacral orthosis, sagi… | 6/22/2023 | L0637 | $844.13 |
| 0713537546-02 | J.P. | Health Heaven Services Inc. | Cervical traction equipment … | 6/10/2023 | E0855 | $502.63 |
| 0713537546-02 | J.P. | Health Heaven Services Inc. | Lumbar-sacral orthosis, sagi… | 6/10/2023 | L0631 | $806.64 |
| 0713641512-01 | K.W. | Health Heaven Services Inc. | Cervical traction equipment … | 8/26/2023 | E0855 | $502.63 |

Exhibit 1

*Allstate Ins. Co., et al v. Health Heaven Services Inc, et al.*
**Representative Sample of Paid Claims for Medical Equipment and/or Other Services Provided Based Upon a Predetermined Course of Treatment Regardless of Medical Necessity**

| Claim Number | Covered Person | Retailer | Item/Service | Date of Service | Billing Code | Amount Paid |
|---|---|---|---|---|---|---|
| 0713778850-01 | D.M. | Health Heaven Services Inc. | Delivery Fee | 6/21/2023 | E1399 | $15.00 |
| 0713778850-01 | D.M. | Health Heaven Services Inc. | Knee orthosis, adjustable kn… | 6/21/2023 | L1832 | $607.55 |
| 0714457546-01 | C.M. | Health Heaven Services Inc. | Cane, quad or three prong, i… | 11/30/2023 | E0105 | $18.75 |
| 0714457546-01 | C.M. | Health Heaven Services Inc. | Knee orthosis, adjustable kn… | 11/30/2023 | L1832 | $607.55 |
| 0714793726-01 | M.V. | Health Heaven Services Inc. | Delivery Fee | 6/8/2023 | E1399 | $15.00 |
| 0715721205-02 | A.G. | Health Heaven Services Inc. | Delivery Fee | 7/5/2023 | E1399 | $15.00 |
| 0715721205-02 | A.G. | Health Heaven Services Inc. | Wrist hand orthosis, without… | 7/5/2023 | L3906 | $232.50 |
| 0715721205-02 | A.G. | Health Heaven Services Inc. | Cervical traction equipment … | 7/14/2023 | E0855 | $502.63 |
| 0715721205-02 | A.G. | Health Heaven Services Inc. | Delivery Fee | 7/14/2023 | E1399 | $15.00 |
| 0715772919-02 | R.S. | Health Heaven Services Inc. | Cold or hot fluid bottle, ic… | 5/24/2023 | A9273 | $5.40 |
| 0715772919-02 | R.S. | Health Heaven Services Inc. | Dry pressure mattress | 5/24/2023 | E0184 | $153.13 |
| 0715772919-02 | R.S. | Health Heaven Services Inc. | Positioning cushion/pillow/w… | 5/24/2023 | E0190 | $22.04 |
| 0715772919-02 | R.S. | Health Heaven Services Inc. | Dry pressure pad for mattres… | 5/24/2023 | E0199 | $19.48 |
| 0715772919-02 | R.S. | Health Heaven Services Inc. | Cervical, collar, semi-rigid… | 5/24/2023 | L0172 | $75.00 |
| 0715772919-02 | R.S. | Health Heaven Services Inc. | Lumbar orthosis, sagittal co… | 5/24/2023 | L0627 | $322.98 |
| 0715782876-01 | N.B. | Health Heaven Services Inc. | Cold or hot fluid bottle, ic… | 6/3/2023 | A9273 | $5.40 |
| 0715782876-01 | N.B. | Health Heaven Services Inc. | Dry pressure mattress | 6/3/2023 | E0184 | $153.13 |
| 0715782876-01 | N.B. | Health Heaven Services Inc. | Positioning cushion/pillow/w… | 6/3/2023 | E0190 | $22.04 |
| 0715782876-01 | N.B. | Health Heaven Services Inc. | Electric heat pad, moist | 6/3/2023 | E0215 | $20.93 |
| 0715782876-01 | N.B. | Health Heaven Services Inc. | Transcutaneous electrical ne… | 6/3/2023 | E0730 | $76.25 |
| 0715782876-01 | N.B. | Health Heaven Services Inc. | | 6/3/2023 | E1399 | $343.00 |
| 0715782876-01 | N.B. | Health Heaven Services Inc. | General use wheelchair back … | 6/3/2023 | E2611 | $282.40 |
| 0715890927-03 | M.L. | Health Heaven Services Inc. | Cold or hot fluid bottle, ic… | 6/4/2023 | A9273 | $5.40 |
| 0715890927-03 | M.L. | Health Heaven Services Inc. | Cane, quad or three prong, i… | 6/4/2023 | E0105 | $18.75 |
| 0715890927-03 | M.L. | Health Heaven Services Inc. | Positioning cushion/pillow/w… | 6/4/2023 | E0190 | $22.04 |
| 0715890927-03 | M.L. | Health Heaven Services Inc. | Electric heat pad, moist | 6/4/2023 | E0215 | $20.93 |
| 0715890927-03 | M.L. | Health Heaven Services Inc. | Transcutaneous electrical ne… | 6/4/2023 | E0730 | $76.25 |
| 0715890927-03 | M.L. | Health Heaven Services Inc. | Massager | 6/4/2023 | E1399 | $164.00 |
| 0715890927-03 | M.L. | Health Heaven Services Inc. | General use wheelchair back … | 6/4/2023 | E2611 | $282.40 |
| 0715890927-03 | M.L. | Health Heaven Services Inc. | Lumbar orthosis, sagittal co… | 6/4/2023 | L0627 | $322.98 |
| 0715890927-03 | M.L. | Health Heaven Services Inc. | Knee orthosis, single uprigh… | 6/4/2023 | L1844 | $1,107.70 |
| 0715890927-03 | M.L. | Health Heaven Services Inc. | Ankle foot orthosis, plastic… | 6/4/2023 | L1930 | $194.00 |
| 0715890927-03 | M.L. | Health Heaven Services Inc. | Wrist hand orthosis, without… | 6/4/2023 | L3906 | $232.50 |
| 0715890927-03 | M.L. | Health Heaven Services Inc. | Delivery Fee | 6/4/2023 | E1399 | $15.00 |
| 0715890927-03 | M.L. | Health Heaven Services Inc. | Delivery Fee | 7/7/2023 | E1399 | $15.00 |
| 0715890927-03 | M.L. | Health Heaven Services Inc. | Lumbar-sacral orthosis, sagi… | 7/7/2023 | L0637 | $844.13 |
| 0717183248-01 | D.E. | Health Heaven Services Inc. | Knee orthosis, adjustable kn… | 11/9/2023 | L1832 | $607.55 |
| 0717461750-01 | G.J. | Health Heaven Services Inc. | Shoulder orthosis, abduction… | 9/22/2023 | L3674 | $896.92 |
| 0717651277-02 | A.C. | Health Heaven Services Inc. | Delivery Fee | 9/1/2023 | E1399 | $15.00 |
| 0717651277-02 | A.C. | Health Heaven Services Inc. | Lumbar-sacral orthosis, sagi… | 9/1/2023 | L0637 | $844.13 |
| 0717651277-02 | A.C. | Health Heaven Services Inc. | Delivery Fee | 9/8/2023 | E1399 | $15.00 |
| 0717651277-02 | A.C. | Health Heaven Services Inc. | Shoulder orthosis, abduction… | 9/8/2023 | L3674 | $1,793.84 |

Exhibit 1

*Allstate Ins. Co., et al v. Health Heaven Services Inc, et al.*
**Representative Sample of Paid Claims for Medical Equipment and/or Other Services Provided Based Upon a Predetermined Course of Treatment Regardless of Medical Necessity**

| Claim Number | Covered Person | Retailer | Item/Service | Date of Service | Billing Code | Amount Paid |
|---|---|---|---|---|---|---|
| 0718100720-01 | L.O. | Health Heaven Services Inc. | Dry pressure mattress | 6/29/2023 | E0184 | $153.13 |
| 0718100720-01 | L.O. | Health Heaven Services Inc. | Positioning cushion/pillow/w… | 6/29/2023 | E0190 | $22.04 |
| 0718100720-01 | L.O. | Health Heaven Services Inc. | Dry pressure pad for mattres… | 6/29/2023 | E0199 | $19.48 |
| 0718100720-01 | L.O. | Health Heaven Services Inc. | Water circulating heat pad w… | 6/29/2023 | E0217 | $412.03 |
| 0718100720-01 | L.O. | Health Heaven Services Inc. | Delivery Fee | 6/29/2023 | E1399 | $15.00 |
| 0718100720-01 | L.O. | Health Heaven Services Inc. | General use wheelchair back … | 6/29/2023 | E2611 | $282.40 |
| 0718100720-01 | L.O. | Health Heaven Services Inc. | Cervical, collar, semi-rigid… | 6/29/2023 | L0172 | $75.00 |
| 0718100720-01 | L.O. | Health Heaven Services Inc. | Lumbar orthosis, sagittal co… | 6/29/2023 | L0627 | $322.98 |
| 0718219363-02 | E.B. | Health Heaven Services Inc. | Transcutaneous electrical ne… | 8/24/2023 | E0730 | $76.25 |
| 0718219363-02 | E.B. | Health Heaven Services Inc. | Form fitting conductive garm… | 8/24/2023 | E0731 | $71.05 |
| 0718219363-02 | E.B. | Health Heaven Services Inc. | Massager | 8/24/2023 | E1399 | $164.00 |
| 0718219363-02 | E.B. | Health Heaven Services Inc. | Delivery Fee | 8/24/2023 | E1399 | $15.00 |
| 0719463176-02 | J.T. | Health Heaven Services Inc. |  | 8/26/2023 | 99358 | $224.10 |
| 0719753823-01 | D.G. | Health Heaven Services Inc. | Knee orthosis, single uprigh… | 9/25/2023 | L1844 | $1,107.70 |
| 0719753823-01 | D.G. | Health Heaven Services Inc. | Wrist hand orthosis, without… | 11/3/2023 | L3906 | $232.50 |
| 0719792839-02 | R.L. | Health Heaven Services Inc. | Cervical traction equipment … | 8/15/2023 | E0855 | $502.63 |
| 0719792839-02 | R.L. | Health Heaven Services Inc. | Delivery Fee | 8/15/2023 | E1399 | $15.00 |
| 0719792839-02 | R.L. | Health Heaven Services Inc. | Lumbar-sacral orthosis, sagi… | 8/15/2023 | L0637 | $844.13 |
| 0719792839-03 | J.D. | Health Heaven Services Inc. | Knee orthosis, adjustable kn… | 8/8/2023 | L1832 | $607.55 |
| 0719792839-03 | J.D. | Health Heaven Services Inc. | Water circulating heat pad w… | 8/9/2023 | E0217 | $412.03 |
| 0719792839-03 | J.D. | Health Heaven Services Inc. | Cervical traction equipment … | 8/24/2023 | E0855 | $502.63 |
| 0720756220-05 | W.P. | Health Heaven Services Inc. | Shoulder orthosis, shoulder … | 12/7/2023 | L3671 | $690.23 |
| 0720756220-06 | J.V. | Health Heaven Services Inc. | Shoulder orthosis, shoulder … | 10/12/2023 | L3671 | $690.23 |
| 0720832864-01 | D.W. | Health Heaven Services Inc. | Shoulder elbow wrist hand or… | 9/28/2023 | L3962 | $499.12 |
| 0721709517-01 | Y.R. | Health Heaven Services Inc. | Cervical traction equipment … | 8/18/2023 | E0855 | $502.63 |
| 0721774289-02 | M.B. | Health Heaven Services Inc. | Lumbar-sacral orthosis, sagi… | 9/15/2023 | L0637 | $844.13 |
| 0722105590-01 | A.E. | Health Heaven Services Inc. | Cane, quad or three prong, i… | 11/30/2023 | E0105 | $18.75 |
| 0722105590-01 | A.E. | Health Heaven Services Inc. | Knee orthosis, adjustable kn… | 11/30/2023 | L1832 | $607.55 |
| 0722691318-03 | K.D. | Health Heaven Services Inc. | General use wheelchair back … | 8/26/2023 | E2611 | $282.40 |
| 0722691318-03 | K.D. | Health Heaven Services Inc. | Lumbar orthosis, sagittal co… | 8/26/2023 | L0627 | $322.98 |
| 0722691318-06 | J.H. | Health Heaven Services Inc. | Knee orthosis, adjustable kn… | 9/29/2023 | L1832 | $607.55 |
| 0723008314-03 | W.C. | Health Heaven Services Inc. | Cold or hot fluid bottle, ic… | 8/7/2023 | A9273 | $5.40 |
| 0723008314-03 | W.C. | Health Heaven Services Inc. | Electric heat pad, moist | 8/7/2023 | E0215 | $20.93 |
| 0723983854-03 | O.R. | Health Heaven Services Inc. | Cold or hot fluid bottle, ic… | 8/26/2023 | A9273 | $5.40 |
| 0723983854-03 | O.R. | Health Heaven Services Inc. | Dry pressure mattress | 8/26/2023 | E0184 | $153.13 |
| 0723983854-03 | O.R. | Health Heaven Services Inc. | Positioning cushion/pillow/w… | 8/26/2023 | E0190 | $22.04 |
| 0723983854-03 | O.R. | Health Heaven Services Inc. | Dry pressure pad for mattres… | 8/26/2023 | E0199 | $19.48 |
| 0723983854-03 | O.R. | Health Heaven Services Inc. | Electric heat pad, moist | 8/26/2023 | E0215 | $20.93 |
| 0723983854-03 | O.R. | Health Heaven Services Inc. | Transcutaneous electrical ne… | 8/26/2023 | E0730 | $76.25 |
| 0723983854-03 | O.R. | Health Heaven Services Inc. | Cervical traction equipment … | 8/26/2023 | E0855 | $502.63 |
| 0723983854-03 | O.R. | Health Heaven Services Inc. | General use wheelchair back … | 8/26/2023 | E2611 | $282.40 |
| 0723983854-03 | O.R. | Health Heaven Services Inc. | Lumbar orthosis, sagittal co… | 8/26/2023 | L0627 | $322.98 |

Exhibit 1

*Allstate Ins. Co., et al v. Health Heaven Services Inc, et al.*
**Representative Sample of Paid Claims for Medical Equipment and/or Other Services Provided Based Upon a Predetermined Course of Treatment Regardless of Medical Necessity**

| Claim Number | Covered Person | Retailer | Item/Service | Date of Service | Billing Code | Amount Paid |
|---|---|---|---|---|---|---|
| 0724555957-02 | F.S. | Health Heaven Services Inc. | Cane, quad or three prong, i… | 1/18/2024 | E0105 | $18.75 |
| 0724555957-02 | F.S. | Health Heaven Services Inc. | Knee orthosis, locking knee … | 1/18/2024 | L1831 | $208.13 |
| 0725150833-01 | S.B. | Health Heaven Services Inc. | Wrist hand orthosis, without… | 12/14/2023 | L3906 | $232.50 |
| 0725251318-02 | J.P. | Health Heaven Services Inc. | Shoulder orthosis, abduction… | 11/16/2023 | L3674 | $896.92 |
| 0725405369-02 | P.F. | Health Heaven Services Inc. | Dry pressure mattress | 8/30/2023 | E0184 | $153.13 |
| 0725405369-02 | P.F. | Health Heaven Services Inc. | Positioning cushion/pillow/w… | 8/30/2023 | E0190 | $22.04 |
| 0725405369-02 | P.F. | Health Heaven Services Inc. | Dry pressure pad for mattres… | 8/30/2023 | E0199 | $19.48 |
| 0725405369-02 | P.F. | Health Heaven Services Inc. | Water circulating heat pad w… | 8/30/2023 | E0217 | $412.03 |
| 0725405369-02 | P.F. | Health Heaven Services Inc. | Cervical, collar, semi-rigid… | 8/30/2023 | L0172 | $75.00 |
| 0725405369-02 | P.F. | Health Heaven Services Inc. | Lumbar orthosis, sagittal co… | 8/30/2023 | L0627 | $322.98 |
| 0725405369-02 | P.F. | Health Heaven Services Inc. | Cervical traction equipment … | 9/16/2023 | E0855 | $502.63 |
| 0725405369-02 | P.F. | Health Heaven Services Inc. | Shoulder orthosis, abduction… | 9/16/2023 | L3674 | $1,793.84 |
| 0726411366-01 | B.B. | Health Heaven Services Inc. | Cold or hot fluid bottle, ic… | 1/14/2024 | A9273 | $5.40 |
| 0726411366-01 | B.B. | Health Heaven Services Inc. | Dry pressure mattress | 1/14/2024 | E0184 | $153.13 |
| 0726411366-01 | B.B. | Health Heaven Services Inc. | Positioning cushion/pillow/w… | 1/14/2024 | E0190 | $22.04 |
| 0726411366-01 | B.B. | Health Heaven Services Inc. | Dry pressure pad for mattres… | 1/14/2024 | E0199 | $19.48 |
| 0726411366-01 | B.B. | Health Heaven Services Inc. | Electric heat pad, moist | 1/14/2024 | E0215 | $20.93 |
| 0726411366-01 | B.B. | Health Heaven Services Inc. | Form fitting conductive garm… | 1/14/2024 | E0731 | $71.05 |
| 0726411366-01 | B.B. | Health Heaven Services Inc. | General use wheelchair back … | 1/14/2024 | E2611 | $282.40 |
| 0726411366-01 | B.B. | Health Heaven Services Inc. | Lumbar orthosis, sagittal co… | 1/14/2024 | L0627 | $322.98 |
| 0726544463-02 | J.L. | Health Heaven Services Inc. | Shoulder orthosis, abduction… | 11/22/2023 | L3674 | $896.92 |
| 0726572308-01 | G.G. | Health Heaven Services Inc. | Knee orthosis, adjustable kn… | 11/4/2023 | L1832 | $607.55 |
| 0726572308-02 | S.G. | Health Heaven Services Inc. | Lumbar-sacral orthosis, sagi… | 11/17/2023 | L0637 | $844.13 |
| 0726884513-04 | K.A. | Health Heaven Services Inc. | Cervical traction equipment … | 9/27/2023 | E0855 | $502.63 |
| 0727589236-02 | V.G. | Health Heaven Services Inc. | Cervical traction equipment … | 11/5/2023 | E0855 | $502.63 |
| 0727589236-02 | V.G. | Health Heaven Services Inc. | Lumbar-sacral orthosis, sagi… | 11/5/2023 | L0637 | $844.13 |
| 0727861601-02 | K.H. | Health Heaven Services Inc. | Shoulder orthosis, abduction… | 2/8/2024 | L3674 | $896.92 |
| 0728344847-02 | J.A. | Health Heaven Services Inc. | Cold or hot fluid bottle, ic… | 9/25/2023 | A9273 | $5.40 |
| 0728344847-02 | J.A. | Health Heaven Services Inc. | Transcutaneous electrical ne… | 9/25/2023 | E0730 | $76.25 |
| 0728344847-02 | J.A. | Health Heaven Services Inc. | Massager | 9/25/2023 | E1399 | $164.00 |
| 0728344847-02 | J.A. | Health Heaven Services Inc. | Cervical, collar, semi-rigid… | 9/25/2023 | L0172 | $75.00 |
| 0728344847-02 | J.A. | Health Heaven Services Inc. | Lumbar orthosis, sagittal co… | 9/25/2023 | L0627 | $322.98 |
| 0728546896-02 | G.K. | Health Heaven Services Inc. | Dry pressure mattress | 9/15/2023 | E0184 | $153.13 |
| 0728546896-02 | G.K. | Health Heaven Services Inc. | Positioning cushion/pillow/w… | 9/15/2023 | E0190 | $22.04 |
| 0728546896-02 | G.K. | Health Heaven Services Inc. | Water circulating heat pad w… | 9/15/2023 | E0217 | $412.03 |
| 0728546896-02 | G.K. | Health Heaven Services Inc. | General use wheelchair back … | 9/15/2023 | E2611 | $282.40 |
| 0728546896-02 | G.K. | Health Heaven Services Inc. | Cervical, collar, semi-rigid… | 9/15/2023 | L0172 | $75.00 |
| 0728546896-02 | G.K. | Health Heaven Services Inc. | Lumbar orthosis, sagittal co… | 9/15/2023 | L0627 | $322.98 |
| 0728546896-02 | G.K. | Health Heaven Services Inc. | Knee orthosis, adjustable kn… | 12/1/2023 | L1832 | $607.55 |
| 0728948134-01 | N.M. | Health Heaven Services Inc. | Dry pressure mattress | 9/29/2023 | E0184 | $153.13 |
| 0728948134-01 | N.M. | Health Heaven Services Inc. | Positioning cushion/pillow/w… | 9/29/2023 | E0190 | $22.04 |
| 0728948134-01 | N.M. | Health Heaven Services Inc. | Delivery Fee | 9/29/2023 | E1399 | $15.00 |

Exhibit 1

*Allstate Ins. Co., et al v. Health Heaven Services Inc, et al.*
**Representative Sample of Paid Claims for Medical Equipment and/or Other Services Provided
Based Upon a Predetermined Course of Treatment Regardless of Medical Necessity**

| Claim Number | Covered Person | Retailer | Item/Service | Date of Service | Billing Code | Amount Paid |
|---|---|---|---|---|---|---|
| 0728948134-01 | N.M. | Health Heaven Services Inc. | General use wheelchair back … | 9/29/2023 | E2611 | $282.40 |
| 0728948134-01 | N.M. | Health Heaven Services Inc. | Cervical, collar, semi-rigid… | 9/29/2023 | L0172 | $75.00 |
| 0728948134-01 | N.M. | Health Heaven Services Inc. | Lumbar orthosis, sagittal co… | 9/29/2023 | L0627 | $322.98 |
| 0729522507-01 | P.Y. | Health Heaven Services Inc. | Electric heat pad, moist | 9/25/2023 | E0215 | $20.93 |
| 0729670702-01 | P.O. | Health Heaven Services Inc. | Electric heat pad, moist | 10/6/2023 | E0215 | $20.93 |
| 0732195085-11 | J.R. | Health Heaven Services Inc. | Cane, quad or three prong, i… | 1/18/2024 | E0105 | $18.75 |
| 0732195085-11 | J.R. | Health Heaven Services Inc. | Knee orthosis, locking knee … | 1/18/2024 | L1831 | $208.13 |
| 0732866850-01 | J.B. | Health Heaven Services Inc. | Cane, quad or three prong, i… | 1/25/2024 | E0105 | $18.75 |
| 0732866850-01 | J.B. | Health Heaven Services Inc. | Knee orthosis, locking knee … | 1/25/2024 | L1831 | $208.13 |
| 0734766090-03 | M.T. | Health Heaven Services Inc. | Shoulder orthosis, abduction… | 1/25/2024 | L3674 | $896.92 |
| 0735123846-03 | Y.N. | Health Heaven Services Inc. | Shoulder orthosis, abduction… | 1/18/2024 | L3674 | $896.92 |
| 0741414387-01 | C.H. | Health Heaven Services Inc. | Positioning seat for persons… | 1/25/2024 | T5001-NU | $756.03 |

# EXHIBIT "2"

*Allstate Ins. Co., et al v. Health Heaven Services Inc, et al.*
**Representative Sample of Unpaid No-fault Claims that Form the
Basis of Plaintiffs' Request for Declaratory Relief**

| Claim Number | Covered Person | Retailer | Item/Service | Date of Service | Billing Code | Amount Pending |
|---|---|---|---|---|---|---|
| 0679041442-01 | C.G. | Health Heaven Services Inc. | Shoulder orthosis, shoulder … | 11/3/2023 | L3671 | $690.23 |
| 0693343162-01 | M.S. | Health Heaven Services Inc. | Cane, quad or three prong, i… | 9/28/2023 | E0105 | $18.75 |
| 0693343162-01 | M.S. | Health Heaven Services Inc. | Knee orthosis, adjustable kn… | 9/28/2023 | L1832 | $607.55 |
| 0706085115-03 | A.D. | Health Heaven Services Inc. | Delivery Fee | 6/7/2023 | E1399 | $15.00 |
| 0706085115-03 | A.D. | Health Heaven Services Inc. | Shoulder orthosis, abduction… | 6/7/2023 | L3674 | $896.92 |
| 0707159141-01 | O.R. | Health Heaven Services Inc. | Shoulder orthosis, shoulder … | 12/21/2023 | L3671 | $690.23 |
| 0708588330-02 | G.V. | Health Heaven Services Inc. | Delivery Fee | 10/11/2023 | E1399 | $15.00 |
| 0708588330-02 | G.V. | Health Heaven Services Inc. | Shoulder orthosis, abduction… | 10/11/2023 | L3674 | $1,793.84 |
| 0709416002-01 | M.V. | Health Heaven Services Inc. | Delivery Fee | 6/7/2023 | E1399 | $15.00 |
| 0709416002-01 | M.V. | Health Heaven Services Inc. | Knee orthosis, adjustable kn… | 6/7/2023 | L1832 | $607.55 |
| 0709934680-01 | S.V. | Health Heaven Services Inc. | Cervical traction equipment … | 5/19/2023 | E0855 | $502.63 |
| 0709934680-01 | S.V. | Health Heaven Services Inc. | Delivery Fee | 5/19/2023 | E1399 | $15.00 |
| 0709934680-01 | S.V. | Health Heaven Services Inc. | Lumbar-sacral orthosis, sagi… | 5/19/2023 | L0637 | $844.13 |
| 0710756313-01 | M.L. | Health Heaven Services Inc. | Delivery Fee | 6/3/2023 | E1399 | $15.00 |
| 0710756313-01 | M.L. | Health Heaven Services Inc. | Lumbar-sacral orthosis, sagi… | 6/3/2023 | L0637 | $844.13 |
| 0710950585-02 | A.S. | Health Heaven Services Inc. | Delivery Fee | 5/26/2023 | E1399 | $15.00 |
| 0710950585-02 | A.S. | Health Heaven Services Inc. | Lumbar-sacral orthosis, sagi… | 5/26/2023 | L0637 | $844.13 |
| 0710950585-02 | A.S. | Health Heaven Services Inc. | Delivery Fee | 6/15/2023 | E1399 | $15.00 |
| 0710950585-02 | A.S. | Health Heaven Services Inc. | Knee orthosis, adjustable kn… | 6/15/2023 | L1832 | $607.55 |
| 0710950585-03 | A.A. | Health Heaven Services Inc. | Delivery Fee | 5/26/2023 | E1399 | $15.00 |
| 0710950585-03 | A.A. | Health Heaven Services Inc. | Lumbar-sacral orthosis, sagi… | 5/26/2023 | L0637 | $844.13 |
| 0711491241-02 | L.R. | Health Heaven Services Inc. | Cervical traction equipment … | 6/13/2023 | E0855 | $502.63 |
| 0711491241-02 | L.R. | Health Heaven Services Inc. | Delivery Fee | 6/13/2023 | E1399 | $15.00 |
| 0712497188-06 | D.C. | Health Heaven Services Inc. | Delivery Fee | 8/21/2023 | E1399 | $15.00 |
| 0712497188-06 | D.C. | Health Heaven Services Inc. | Delivery Fee | 8/24/2023 | E1399 | $15.00 |
| 0712533520-02 | L.O. | Health Heaven Services Inc. | Cervical traction equipment … | 6/24/2023 | E0855 | $502.63 |
| 0712533520-02 | L.O. | Health Heaven Services Inc. | Delivery Fee | 6/24/2023 | E1399 | $15.00 |
| 0712801091-01 | D.R. | Health Heaven Services Inc. | Delivery Fee | 7/12/2023 | E1399 | $15.00 |
| 0712801091-01 | D.R. | Health Heaven Services Inc. | Shoulder orthosis, abduction… | 7/12/2023 | L3674 | $896.92 |
| 0712801091-06 | K.C. | Health Heaven Services Inc. | Cervical traction equipment … | 9/22/2023 | E0855 | $502.63 |
| 0712801091-06 | K.C. | Health Heaven Services Inc. | Delivery Fee | 9/22/2023 | E1399 | $15.00 |
| 0712801091-06 | K.C. | Health Heaven Services Inc. | Lumbar-sacral orthosis, sagi… | 9/22/2023 | L0637 | $844.13 |
| 0712945740-02 | N.K. | Health Heaven Services Inc. | Delivery Fee | 6/30/2023 | E1399 | $15.00 |
| 0712945740-02 | N.K. | Health Heaven Services Inc. | Knee orthosis, adjustable kn… | 6/30/2023 | L1832 | $607.55 |
| 0712945740-02 | N.K. | Health Heaven Services Inc. | Shoulder orthosis, abduction… | 6/30/2023 | L3674 | $896.92 |
| 0713504371-02 | J.S. | Health Heaven Services Inc. | Electric heat pad, moist | 5/30/2023 | E0215 | $20.93 |
| 0713504371-02 | J.S. | Health Heaven Services Inc. | Delivery Fee | 5/30/2023 | E1399 | $15.00 |
| 0713504371-02 | J.S. | Health Heaven Services Inc. | General use wheelchair back … | 5/30/2023 | E2611 | $282.40 |
| 0713504371-02 | J.S. | Health Heaven Services Inc. | Lumbar orthosis, sagittal co… | 5/30/2023 | L0627 | $322.98 |
| 0713504371-02 | J.S. | Health Heaven Services Inc. | Cervical traction equipment … | 7/26/2023 | E0855 | $502.63 |
| 0713504371-02 | J.S. | Health Heaven Services Inc. | Delivery Fee | 7/26/2023 | E1399 | $15.00 |
| 0713537546-02 | J.P. | Health Heaven Services Inc. | Delivery Fee | 6/10/2023 | E1399 | $15.00 |

Exhibit 2

*Allstate Ins. Co., et al v. Health Heaven Services Inc, et al.*
**Representative Sample of Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief**

| Claim Number | Covered Person | Retailer | Item/Service | Date of Service | Billing Code | Amount Pending |
|---|---|---|---|---|---|---|
| 0713641512-01 | K.W. | Health Heaven Services Inc. | Delivery Fee | 6/15/2023 | E1399 | $15.00 |
| 0713641512-01 | K.W. | Health Heaven Services Inc. | Shoulder orthosis, abduction… | 6/15/2023 | L3674 | $896.92 |
| 0713641512-01 | K.W. | Health Heaven Services Inc. | Delivery Fee | 6/25/2023 | E1399 | $15.00 |
| 0713641512-01 | K.W. | Health Heaven Services Inc. | Lumbar-sacral orthosis, sagi… | 6/25/2023 | L0637 | $844.13 |
| 0713641512-01 | K.W. | Health Heaven Services Inc. | Delivery Fee | 8/26/2023 | E1399 | $15.00 |
| 0713836161-01 | J.H. | Health Heaven Services Inc. | Cold or hot fluid bottle, ic… | 6/4/2023 | A9273 | $5.40 |
| 0713836161-01 | J.H. | Health Heaven Services Inc. | Dry pressure mattress | 6/4/2023 | E0184 | $153.13 |
| 0713836161-01 | J.H. | Health Heaven Services Inc. | Positioning cushion/pillow/w… | 6/4/2023 | E0190 | $22.04 |
| 0713836161-01 | J.H. | Health Heaven Services Inc. | Dry pressure pad for mattres… | 6/4/2023 | E0199 | $19.48 |
| 0713836161-01 | J.H. | Health Heaven Services Inc. | Massager | 6/4/2023 | E1399 | $164.00 |
| 0713836161-01 | J.H. | Health Heaven Services Inc. | Cervical, collar, semi-rigid… | 6/4/2023 | L0172 | $75.00 |
| 0713836161-01 | J.H. | Health Heaven Services Inc. | Lumbar orthosis, sagittal co… | 6/4/2023 | L0627 | $322.98 |
| 0713836161-01 | J.H. | Health Heaven Services Inc. | Delivery Fee | 6/4/2023 | E1399 | $15.00 |
| 0713866200-01 | V.B. | Health Heaven Services Inc. | Delivery Fee | 7/7/2023 | E1399 | $15.00 |
| 0713866200-01 | V.B. | Health Heaven Services Inc. | Lumbar-sacral orthosis, sagi… | 7/7/2023 | L0637 | $844.13 |
| 0713866200-01 | V.B. | Health Heaven Services Inc. | Cervical traction equipment … | 7/9/2023 | E0855 | $502.63 |
| 0713866200-01 | V.B. | Health Heaven Services Inc. | Delivery Fee | 7/9/2023 | E1399 | $15.00 |
| 0714074358-05 | M.P. | Health Heaven Services Inc. | Cervical traction equipment … | 6/10/2023 | E0855 | $502.63 |
| 0714074358-05 | M.P. | Health Heaven Services Inc. | Delivery Fee | 6/10/2023 | E1399 | $15.00 |
| 0714074358-05 | M.P. | Health Heaven Services Inc. | Lumbar-sacral orthosis, sagi… | 6/10/2023 | L0637 | $844.13 |
| 0714793726-01 | M.V. | Health Heaven Services Inc. | Cervical traction equipment … | 6/8/2023 | E0855 | $502.63 |
| 0714793726-01 | M.V. | Health Heaven Services Inc. | Lumbar-sacral orthosis, sagi… | 6/8/2023 | L0637 | $844.13 |
| 0714793726-04 | C.M. | Health Heaven Services Inc. | Cervical traction equipment … | 6/15/2023 | E0855 | $502.63 |
| 0714793726-04 | C.M. | Health Heaven Services Inc. | Delivery Fee | 6/15/2023 | E1399 | $15.00 |
| 0714793726-04 | C.M. | Health Heaven Services Inc. | Lumbar-sacral orthosis, sagi… | 6/15/2023 | L0637 | $844.13 |
| 0714793726-05 | A.H. | Health Heaven Services Inc. | Cervical traction equipment … | 7/7/2023 | E0855 | $502.63 |
| 0714793726-05 | A.H. | Health Heaven Services Inc. | Delivery Fee | 7/7/2023 | E1399 | $15.00 |
| 0714793726-05 | A.H. | Health Heaven Services Inc. | Lumbar-sacral orthosis, sagi… | 7/7/2023 | L0637 | $844.13 |
| 0715280087-09 | T.V. | Health Heaven Services Inc. | Delivery Fee | 6/21/2023 | E1399 | $15.00 |
| 0715280087-09 | T.V. | Health Heaven Services Inc. | Knee orthosis, adjustable kn… | 6/21/2023 | L1832 | $607.55 |
| 0715280087-09 | T.V. | Health Heaven Services Inc. | Cervical traction equipment … | 6/22/2023 | E0855 | $502.63 |
| 0715280087-09 | T.V. | Health Heaven Services Inc. | Delivery Fee | 6/22/2023 | E1399 | $15.00 |
| 0715280087-09 | T.V. | Health Heaven Services Inc. | Delivery Fee | 7/19/2023 | E1399 | $15.00 |
| 0715280087-09 | T.V. | Health Heaven Services Inc. | Lumbar-sacral orthosis, sagi… | 7/19/2023 | L0637 | $844.13 |
| 0715759569-01 | O.H. | Health Heaven Services Inc. | Delivery Fee | 8/12/2023 | E1399 | $15.00 |
| 0715759569-01 | O.H. | Health Heaven Services Inc. | Lumbar-sacral orthosis, sagi… | 8/12/2023 | L0637 | $844.13 |
| 0715759569-01 | O.H. | Health Heaven Services Inc. | Delivery Fee | 8/22/2023 | E1399 | $15.00 |
| 0715759569-01 | O.H. | Health Heaven Services Inc. | Lumbar-sacral orthosis, sagi… | 8/22/2023 | L0637 | $844.13 |
| 0715772919-01 | N.S. | Health Heaven Services Inc. | Cold or hot fluid bottle, ic… | 5/25/2023 | A9273 | $5.40 |
| 0715772919-01 | N.S. | Health Heaven Services Inc. | Dry pressure mattress | 5/25/2023 | E0184 | $153.13 |
| 0715772919-01 | N.S. | Health Heaven Services Inc. | Positioning cushion/pillow/w… | 5/25/2023 | E0190 | $22.04 |
| 0715772919-01 | N.S. | Health Heaven Services Inc. | Dry pressure pad for mattres… | 5/25/2023 | E0199 | $19.48 |

Exhibit 2

*Allstate Ins. Co., et al v. Health Heaven Services Inc, et al.*
**Representative Sample of Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief**

| Claim Number | Covered Person | Retailer | Item/Service | Date of Service | Billing Code | Amount Pending |
|---|---|---|---|---|---|---|
| 0715772919-01 | N.S. | Health Heaven Services Inc. | Massager | 5/25/2023 | E1399 | $164.00 |
| 0715772919-01 | N.S. | Health Heaven Services Inc. | Cervical, collar, semi-rigid… | 5/25/2023 | L0172 | $75.00 |
| 0715772919-01 | N.S. | Health Heaven Services Inc. | Lumbar orthosis, sagittal co… | 5/25/2023 | L0627 | $322.98 |
| 0715772919-01 | N.S. | Health Heaven Services Inc. | Delivery Fee | 5/25/2023 | E1399 | $15.00 |
| 0715772919-02 | R.S. | Health Heaven Services Inc. | Massager | 5/24/2023 | E1399 | $164.00 |
| 0715772919-02 | R.S. | Health Heaven Services Inc. | Delivery Fee | 5/24/2023 | E1399 | $15.00 |
| 0715782876-01 | N.B. | Health Heaven Services Inc. | Lumbar orthosis, sagittal co… | 6/3/2023 | L0627 | $322.98 |
| 0715782876-01 | N.B. | Health Heaven Services Inc. | Knee orthosis, single uprigh… | 6/4/2023 | L1844 | $1,107.70 |
| 0715782876-01 | N.B. | Health Heaven Services Inc. | Cervical traction equipment … | 7/7/2023 | E0855 | $502.63 |
| 0715782876-01 | N.B. | Health Heaven Services Inc. | Delivery Fee | 7/7/2023 | E1399 | $15.00 |
| 0715782876-01 | N.B. | Health Heaven Services Inc. | Shoulder orthosis, abduction… | 7/13/2023 | L3674 | $896.92 |
| 0716074000-01 | J.W. | Health Heaven Services Inc. | Delivery Fee | 9/27/2023 | E1399 | $15.00 |
| 0716074000-01 | J.W. | Health Heaven Services Inc. | Lumbar-sacral orthosis, sagi… | 9/27/2023 | L0637 | $844.13 |
| 0716074000-01 | J.W. | Health Heaven Services Inc. | Delivery Fee | 10/3/2023 | E1399 | $15.00 |
| 0716074000-01 | J.W. | Health Heaven Services Inc. | Shoulder orthosis, abduction… | 10/3/2023 | L3674 | $896.92 |
| 0716074000-01 | J.W. | Health Heaven Services Inc. | Cervical traction equipment … | 10/6/2023 | E0855 | $502.63 |
| 0716074000-01 | J.W. | Health Heaven Services Inc. | Delivery Fee | 10/6/2023 | E1399 | $15.00 |
| 0716384250-02 | F.C. | Health Heaven Services Inc. | Shoulder orthosis, abduction… | 1/19/2024 | L3674 | $896.92 |
| 0717651277-02 | A.C. | Health Heaven Services Inc. | Dry pressure mattress | 6/28/2023 | E0184 | $153.13 |
| 0717651277-02 | A.C. | Health Heaven Services Inc. | Dry pressure pad for mattres… | 6/28/2023 | E0199 | $19.48 |
| 0717651277-02 | A.C. | Health Heaven Services Inc. | Heat lamp with stand, inclu… | 6/28/2023 | E0205 | $210.00 |
| 0717651277-02 | A.C. | Health Heaven Services Inc. | Massager | 6/28/2023 | E1399 | $164.00 |
| 0717651277-02 | A.C. | Health Heaven Services Inc. | Delivery Fee | 6/28/2023 | E1399 | $15.00 |
| 0718100720-01 | L.O. | Health Heaven Services Inc. | Cervical traction equipment … | 9/3/2023 | E0855 | $502.63 |
| 0718100720-01 | L.O. | Health Heaven Services Inc. | Delivery Fee | 9/3/2023 | E1399 | $15.00 |
| 0718100720-01 | L.O. | Health Heaven Services Inc. | Lumbar-sacral orthosis, sagi… | 9/3/2023 | L0637 | $844.13 |
| 0718146392-11 | M.L. | Health Heaven Services Inc. | Cervical traction equipment … | 6/25/2023 | E0855 | $502.63 |
| 0718146392-11 | M.L. | Health Heaven Services Inc. | Delivery Fee | 6/25/2023 | E1399 | $15.00 |
| 0718146392-11 | M.L. | Health Heaven Services Inc. | Delivery Fee | 7/7/2023 | E1399 | $15.00 |
| 0718146392-11 | M.L. | Health Heaven Services Inc. | Lumbar-sacral orthosis, sagi… | 7/7/2023 | L0637 | $844.13 |
| 0718219363-02 | E.B. | Health Heaven Services Inc. | Heat lamp, with stand, inclu… | 8/24/2023 | E0205 | $210.00 |
| 0718219363-02 | E.B. | Health Heaven Services Inc. | Whirlpool, portable (overtub… | 8/24/2023 | E1300 | $473.00 |
| 0719125007-01 | E.W. | Health Heaven Services Inc. | Therapain Pulsed Laser | 7/21/2023 | E1399 | $6,300.00 |
| 0719125007-01 | E.W. | Health Heaven Services Inc. | Delivery Fee | 7/21/2023 | E1399 | $30.00 |
| 0719125007-02 | E.T. | Health Heaven Services Inc. | Therapain Pulsed Laser | 7/21/2023 | E1399 | $3,150.00 |
| 0719125007-02 | E.T. | Health Heaven Services Inc. | Delivery Fee | 7/21/2023 | E1399 | $15.00 |
| 0719352841-02 | G.R. | Health Heaven Services Inc. | Shoulder orthosis, abduction… | 1/18/2024 | L3674 | $896.92 |
| 0719360539-01 | M.C. | Health Heaven Services Inc. | Cervical traction equipment … | 10/12/2023 | E0855 | $502.63 |
| 0719360539-01 | M.C. | Health Heaven Services Inc. | Delivery Fee | 10/12/2023 | E1399 | $15.00 |
| 0719360539-01 | M.C. | Health Heaven Services Inc. | Lumbar-sacral orthosis, sagi… | 10/12/2023 | L0637 | $844.13 |
| 0719463176-02 | J.T. | Health Heaven Services Inc. | Therapain Pulsed Laser | 8/15/2023 | E1399 | $3,150.00 |
| 0719463176-02 | J.T. | Health Heaven Services Inc. | Delivery Fee | 8/15/2023 | E1399 | $15.00 |

Exhibit 2

*Allstate Ins. Co., et al v. Health Heaven Services Inc, et al.*
**Representative Sample of Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief**

| Claim Number | Covered Person | Retailer | Item/Service | Date of Service | Billing Code | Amount Pending |
|---|---|---|---|---|---|---|
| 0719753823-01 | D.G. | Health Heaven Services Inc. | Water circulating heat pad w… | 8/14/2023 | E0217 | $425.00 |
| 0719753823-01 | D.G. | Health Heaven Services Inc. | Delivery Fee | 8/14/2023 | E1399 | $15.00 |
| 0719753823-01 | D.G. | Health Heaven Services Inc. | Delivery Fee | 9/25/2023 | E1399 | $15.00 |
| 0719753823-01 | D.G. | Health Heaven Services Inc. | Cervical traction equipment … | 10/2/2023 | E0855 | $502.63 |
| 0719753823-01 | D.G. | Health Heaven Services Inc. | Delivery Fee | 10/2/2023 | E1399 | $15.00 |
| 0719753823-01 | D.G. | Health Heaven Services Inc. | Lumbar-sacral orthosis, sagi… | 10/2/2023 | L0637 | $844.13 |
| 0719792839-03 | J.D. | Health Heaven Services Inc. | Delivery Fee | 8/8/2023 | E1399 | $15.00 |
| 0719792839-03 | J.D. | Health Heaven Services Inc. | Delivery Fee | 8/9/2023 | E1399 | $15.00 |
| 0719792839-03 | J.D. | Health Heaven Services Inc. | Delivery Fee | 8/23/2023 | E1399 | $15.00 |
| 0719792839-03 | J.D. | Health Heaven Services Inc. | Lumbar-sacral orthosis, sagi… | 8/23/2023 | L0637 | $844.13 |
| 0719792839-03 | J.D. | Health Heaven Services Inc. | Delivery Fee | 8/24/2023 | E1399 | $15.00 |
| 0719792839-03 | J.D. | Health Heaven Services Inc. | Delivery Fee | 8/25/2023 | E1399 | $15.00 |
| 0719792839-03 | J.D. | Health Heaven Services Inc. | Shoulder orthosis, abduction… | 8/25/2023 | L3674 | $896.92 |
| 0719991241-03 | T.H. | Health Heaven Services Inc. | Positioning cushion/pillow/w… | 7/15/2023 | E0190 | $22.04 |
| 0719991241-03 | T.H. | Health Heaven Services Inc. | Massager | 7/15/2023 | E1399 | $164.00 |
| 0719991241-03 | T.H. | Health Heaven Services Inc. | Cervical, collar, semi-rigid… | 7/15/2023 | L0172 | $75.00 |
| 0719991241-03 | T.H. | Health Heaven Services Inc. | Wrist hand orthosis, without… | 7/15/2023 | L3906 | $232.50 |
| 0719991241-03 | T.H. | Health Heaven Services Inc. | Delivery Fee | 7/15/2023 | E1399 | $15.00 |
| 0719991241-03 | T.H. | Health Heaven Services Inc. | Cervical traction equipment … | 8/3/2023 | E0855 | $502.63 |
| 0719991241-03 | T.H. | Health Heaven Services Inc. | Delivery Fee | 8/3/2023 | E1399 | $15.00 |
| 0719991241-03 | T.H. | Health Heaven Services Inc. | Delivery Fee | 8/11/2023 | E1399 | $15.00 |
| 0719991241-03 | T.H. | Health Heaven Services Inc. | Shoulder orthosis, abduction… | 8/11/2023 | L3674 | $896.92 |
| 0719991241-03 | T.H. | Health Heaven Services Inc. | Delivery Fee | 8/22/2023 | E1399 | $15.00 |
| 0719991241-03 | T.H. | Health Heaven Services Inc. | Shoulder orthosis, abduction… | 8/22/2023 | L3674 | $896.92 |
| 0720320308-06 | J.B. | Health Heaven Services Inc. | Therapain Pulsed Laser | 7/26/2023 | E1399 | $9,450.00 |
| 0720320308-07 | J.G. | Health Heaven Services Inc. | Therapain Pulsed Laser | 7/26/2023 | E1399 | ######## |
| 0720754373-09 | K.T. | Health Heaven Services Inc. | Cane, quad or three prong, i… | 12/14/2023 | E0105 | $18.75 |
| 0720754373-09 | K.T. | Health Heaven Services Inc. | Knee orthosis, adjustable kn… | 12/14/2023 | L1832 | $607.55 |
| 0720898484-02 | U.I. | Health Heaven Services Inc. | Delivery Fee | 9/15/2023 | E1399 | $15.00 |
| 0720898484-02 | U.I. | Health Heaven Services Inc. | Lumbar-sacral orthosis, sagi… | 9/15/2023 | L0637 | $844.13 |
| 0720898484-02 | U.I. | Health Heaven Services Inc. | Knee orthosis, adjustable kn… | 9/15/2023 | L1832 | $607.55 |
| 0720898484-02 | U.I. | Health Heaven Services Inc. | Shoulder orthosis, shoulder … | 9/15/2023 | L3671 | $690.23 |
| 0721709517-01 | Y.R. | Health Heaven Services Inc. | Positioning cushion/pillow/w… | 8/1/2023 | E0190 | $22.04 |
| 0721709517-01 | Y.R. | Health Heaven Services Inc. | Massager | 8/1/2023 | E1399 | $164.00 |
| 0721709517-01 | Y.R. | Health Heaven Services Inc. | General use wheelchair back … | 8/1/2023 | E2611 | $282.40 |
| 0721709517-01 | Y.R. | Health Heaven Services Inc. | Cervical, collar, semi-rigid… | 8/1/2023 | L0172 | $75.00 |
| 0721709517-01 | Y.R. | Health Heaven Services Inc. | Lumbar orthosis, sagittal co… | 8/1/2023 | L0627 | $322.98 |
| 0721709517-01 | Y.R. | Health Heaven Services Inc. | Ankle foot orthosis, spring … | 8/1/2023 | L1900 | $198.38 |
| 0721709517-01 | Y.R. | Health Heaven Services Inc. | Delivery Fee | 8/1/2023 | E1399 | $15.00 |
| 0721709517-01 | Y.R. | Health Heaven Services Inc. | Delivery Fee | 8/18/2023 | E1399 | $15.00 |
| 0721709517-01 | Y.R. | Health Heaven Services Inc. | Knee orthosis, adjustable kn… | 8/18/2023 | L1832 | $607.55 |
| 0721709517-01 | Y.R. | Health Heaven Services Inc. | Delivery Fee | 9/16/2023 | E1399 | $15.00 |

Exhibit 2

*Allstate Ins. Co., et al v. Health Heaven Services Inc, et al.*
**Representative Sample of Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief**

| Claim Number | Covered Person | Retailer | Item/Service | Date of Service | Billing Code | Amount Pending |
|---|---|---|---|---|---|---|
| 0721709517-01 | Y.R. | Health Heaven Services Inc. | Lumbar-sacral orthosis, sagi… | 9/16/2023 | L0637 | $844.13 |
| 0721709517-01 | Y.R. | Health Heaven Services Inc. | Therapain Pulsed Laser | 9/23/2023 | E1399 | $3,150.00 |
| 0721709517-01 | Y.R. | Health Heaven Services Inc. | Delivery Fee | 9/23/2023 | E1399 | $15.00 |
| 0721709517-01 | Y.R. | Health Heaven Services Inc. | Delivery Fee | 11/10/2023 | E1399 | $15.00 |
| 0721709517-01 | Y.R. | Health Heaven Services Inc. | Knee orthosis, locking knee … | 11/10/2023 | L1831 | $208.13 |
| 0721709517-01 | Y.R. | Health Heaven Services Inc. | Ankle foot orthosis, plastic… | 11/10/2023 | L1930 | $194.00 |
| 0721709517-01 | Y.R. | Health Heaven Services Inc. | Wrist hand orthosis, without… | 11/10/2023 | L3906 | $232.50 |
| 0721774289-02 | M.B. | Health Heaven Services Inc. | Cold or hot fluid bottle, ic… | 8/26/2023 | A9273 | $5.40 |
| 0721774289-02 | M.B. | Health Heaven Services Inc. | Seat lift mechanism placed o… | 8/26/2023 | E0172 | $75.00 |
| 0721774289-02 | M.B. | Health Heaven Services Inc. | Dry pressure mattress | 8/26/2023 | E0184 | $153.13 |
| 0721774289-02 | M.B. | Health Heaven Services Inc. | Positioning cushion/pillow/w… | 8/26/2023 | E0190 | $22.04 |
| 0721774289-02 | M.B. | Health Heaven Services Inc. | Dry pressure pad for mattres… | 8/26/2023 | E0199 | $19.48 |
| 0721774289-02 | M.B. | Health Heaven Services Inc. | Heat lamp, with stand, inclu… | 8/26/2023 | E0205 | $210.00 |
| 0721774289-02 | M.B. | Health Heaven Services Inc. | Electric heat pad, moist | 8/26/2023 | E0215 | $20.93 |
| 0721774289-02 | M.B. | Health Heaven Services Inc. | Transcutaneous electrical ne… | 8/26/2023 | E0730 | $76.25 |
| 0721774289-02 | M.B. | Health Heaven Services Inc. | Cervical traction equipment … | 8/26/2023 | E0855 | $502.63 |
| 0721774289-02 | M.B. | Health Heaven Services Inc. | Massager | 8/26/2023 | E1399 | $164.00 |
| 0721774289-02 | M.B. | Health Heaven Services Inc. | General use wheelchair back … | 8/26/2023 | E2611 | $282.40 |
| 0721774289-02 | M.B. | Health Heaven Services Inc. | Lumbar orthosis, sagittal co… | 8/26/2023 | L0627 | $322.98 |
| 0721774289-02 | M.B. | Health Heaven Services Inc. | Knee orthosis, single uprigh… | 8/26/2023 | L1844 | $1,107.70 |
| 0721774289-02 | M.B. | Health Heaven Services Inc. | Delivery Fee | 8/26/2023 | E1399 | $15.00 |
| 0721774289-02 | M.B. | Health Heaven Services Inc. | Delivery Fee | 9/15/2023 | E1399 | $15.00 |
| 0721915908-01 | S.M. | Health Heaven Services Inc. | Cervical traction equipment … | 9/12/2023 | E0855 | $502.63 |
| 0721915908-01 | S.M. | Health Heaven Services Inc. | Delivery Fee | 9/12/2023 | E1399 | $15.00 |
| 0721915908-01 | S.M. | Health Heaven Services Inc. | Lumbar-sacral orthosis, sagi… | 9/12/2023 | L0637 | $844.13 |
| 0721915908-01 | S.M. | Health Heaven Services Inc. | Heat lamp, with stand, inclu… | 11/29/2023 | E0205 | $210.00 |
| 0721915908-01 | S.M. | Health Heaven Services Inc. | Transcutaneous electrical ne… | 11/29/2023 | E0730 | $76.25 |
| 0721915908-01 | S.M. | Health Heaven Services Inc. | Form fitting conductive garm… | 11/29/2023 | E0731 | $71.05 |
| 0721915908-01 | S.M. | Health Heaven Services Inc. | Whirlpool, portable (overtub… | 11/29/2023 | E1300 | $473.00 |
| 0721915908-01 | S.M. | Health Heaven Services Inc. | Delivery Fee | 11/29/2023 | E1399 | $15.00 |
| 0721915908-01 | S.M. | Health Heaven Services Inc. | Shoulder orthosis, abduction… | 11/29/2023 | L3674 | $1,793.84 |
| 0722528759-02 | J.A. | Health Heaven Services Inc. | Therapain Pulsed Laser | 8/28/2023 | E1399 | $3,150.00 |
| 0722528759-02 | J.A. | Health Heaven Services Inc. | Delivery Fee | 8/28/2023 | E1399 | $15.00 |
| 0722691318-01 | D.D. | Health Heaven Services Inc. | Cold or hot fluid bottle, ic… | 8/26/2023 | A9273 | $5.40 |
| 0722691318-01 | D.D. | Health Heaven Services Inc. | Dry pressure mattress | 8/26/2023 | E0184 | $153.13 |
| 0722691318-01 | D.D. | Health Heaven Services Inc. | Positioning cushion/pillow/w… | 8/26/2023 | E0190 | $22.04 |
| 0722691318-01 | D.D. | Health Heaven Services Inc. | Heat lamp, with stand, inclu… | 8/26/2023 | E0205 | $210.00 |
| 0722691318-01 | D.D. | Health Heaven Services Inc. | Electric heat pad, moist | 8/26/2023 | E0215 | $20.93 |
| 0722691318-01 | D.D. | Health Heaven Services Inc. | Transcutaneous electrical ne… | 8/26/2023 | E0730 | $76.25 |
| 0722691318-01 | D.D. | Health Heaven Services Inc. | Form fitting conductive garm… | 8/26/2023 | E0731 | $71.05 |
| 0722691318-01 | D.D. | Health Heaven Services Inc. | Cervical traction equipment … | 8/26/2023 | E0855 | $502.63 |
| 0722691318-01 | D.D. | Health Heaven Services Inc. | Delivery Fee | 8/26/2023 | E1399 | $15.00 |

Exhibit 2

*Allstate Ins. Co., et al v. Health Heaven Services Inc, et al.*
**Representative Sample of Unpaid No-fault Claims that Form the
Basis of Plaintiffs' Request for Declaratory Relief**

| Claim Number | Covered Person | Retailer | Item/Service | Date of Service | Billing Code | Amount Pending |
|---|---|---|---|---|---|---|
| 0722691318-01 | D.D. | Health Heaven Services Inc. | General use wheelchair back … | 8/26/2023 | E2611 | $282.40 |
| 0722691318-01 | D.D. | Health Heaven Services Inc. | Cervical, collar, semi-rigid… | 8/26/2023 | L0172 | $75.00 |
| 0722691318-01 | D.D. | Health Heaven Services Inc. | Lumbar orthosis, sagittal co… | 8/26/2023 | L0627 | $322.98 |
| 0722691318-01 | D.D. | Health Heaven Services Inc. | Delivery Fee | 9/26/2023 | E1399 | $15.00 |
| 0722691318-01 | D.D. | Health Heaven Services Inc. | Lumbar-sacral orthosis, sagi… | 9/26/2023 | L0637 | $844.13 |
| 0722691318-01 | D.D. | Health Heaven Services Inc. | Delivery Fee | 10/11/2023 | E1399 | $15.00 |
| 0722691318-01 | D.D. | Health Heaven Services Inc. | Knee orthosis, adjustable kn… | 10/11/2023 | L1832 | $607.55 |
| 0722691318-03 | K.D. | Health Heaven Services Inc. | Delivery Fee | 8/26/2023 | E1399 | $15.00 |
| 0722691318-03 | K.D. | Health Heaven Services Inc. | Delivery Fee | 8/26/2023 | E1399 | $15.00 |
| 0722691318-03 | K.D. | Health Heaven Services Inc. | Delivery Fee | 9/26/2023 | E1399 | $15.00 |
| 0722691318-03 | K.D. | Health Heaven Services Inc. | Lumbar-sacral orthosis, sagi… | 9/26/2023 | L0637 | $844.13 |
| 0722691318-06 | J.H. | Health Heaven Services Inc. | Delivery Fee | 9/29/2023 | E1399 | $15.00 |
| 0722691318-06 | J.H. | Health Heaven Services Inc. | Lumbar-sacral orthosis, sagi… | 9/29/2023 | L0637 | $844.13 |
| 0723008314-03 | W.C. | Health Heaven Services Inc. | Positioning cushion/pillow/w… | 8/7/2023 | E0190 | $22.04 |
| 0723008314-03 | W.C. | Health Heaven Services Inc. | Transcutaneous electrical ne… | 8/7/2023 | E0730 | $76.25 |
| 0723008314-03 | W.C. | Health Heaven Services Inc. | Massager | 8/7/2023 | E1399 | $164.00 |
| 0723008314-03 | W.C. | Health Heaven Services Inc. | Lumbar orthosis, sagittal co… | 8/7/2023 | L0627 | $322.98 |
| 0723008314-03 | W.C. | Health Heaven Services Inc. | Knee orthosis, single uprigh… | 8/7/2023 | L1844 | $1,107.70 |
| 0723008314-03 | W.C. | Health Heaven Services Inc. | Delivery Fee | 8/7/2023 | E1399 | $15.00 |
| 0723008314-03 | W.C. | Health Heaven Services Inc. | Delivery Fee | 9/1/2023 | E1399 | $15.00 |
| 0723008314-03 | W.C. | Health Heaven Services Inc. | Knee orthosis, adjustable kn… | 9/1/2023 | L1832 | $607.55 |
| 0723111019-06 | J.B. | Health Heaven Services Inc. | Therapain Pulsed Laser | 7/26/2023 | E1399 | $3,150.00 |
| 0723111019-07 | J.G. | Health Heaven Services Inc. | Therapain Pulsed Laser | 7/26/2023 | E1399 | $3,150.00 |
| 0723255667-02 | W.S. | Health Heaven Services Inc. | Cane, quad or three prong, i… | 10/5/2023 | E0105 | $18.75 |
| 0723255667-02 | W.S. | Health Heaven Services Inc. | Knee orthosis, locking knee … | 10/5/2023 | L1831 | $208.13 |
| 0723480380-01 | R.H. | Health Heaven Services Inc. | Therapain Pulsed Laser | 8/29/2023 | E1399 | $3,150.00 |
| 0723480380-01 | R.H. | Health Heaven Services Inc. | Delivery Fee | 8/29/2023 | E1399 | $15.00 |
| 0723983854-01 | J.W. | Health Heaven Services Inc. | Cervical traction equipment … | 10/10/2023 | E0855 | $502.63 |
| 0723983854-01 | J.W. | Health Heaven Services Inc. | Delivery Fee | 10/10/2023 | E1399 | $15.00 |
| 0723983854-01 | J.W. | Health Heaven Services Inc. | Lumbar-sacral orthosis, sagi… | 10/10/2023 | L0637 | $844.13 |
| 0723983854-01 | J.W. | Health Heaven Services Inc. | Shoulder orthosis, abduction… | 10/10/2023 | L3674 | $1,793.84 |
| 0723983854-03 | O.R. | Health Heaven Services Inc. | Heat lamp, with stand, inclu… | 8/26/2023 | E0205 | $420.00 |
| 0723983854-03 | O.R. | Health Heaven Services Inc. | | 8/26/2023 | E1399 | $358.00 |
| 0723983854-03 | O.R. | Health Heaven Services Inc. | Delivery Fee | 9/26/2023 | E1399 | $15.00 |
| 0723983854-03 | O.R. | Health Heaven Services Inc. | Lumbar-sacral orthosis, sagi… | 9/26/2023 | L0637 | $844.13 |
| 0723983854-03 | O.R. | Health Heaven Services Inc. | Delivery Fee | 10/10/2023 | E1399 | $15.00 |
| 0723983854-03 | O.R. | Health Heaven Services Inc. | Knee orthosis, single uprigh… | 10/10/2023 | L1844 | $2,215.40 |
| 0723983854-03 | O.R. | Health Heaven Services Inc. | Shoulder orthosis, abduction… | 10/10/2023 | L3674 | $1,793.84 |
| 0724136791-01 | M.G. | Health Heaven Services Inc. | Therapain Pulsed Laser | 8/31/2023 | E1399 | $3,150.00 |
| 0724136791-01 | M.G. | Health Heaven Services Inc. | Delivery Fee | 8/31/2023 | E1399 | $15.00 |
| 0724136791-05 | D.L. | Health Heaven Services Inc. | Therapain Pulsed Laser | 9/10/2023 | E1399 | $3,150.00 |
| 0724136791-05 | D.L. | Health Heaven Services Inc. | Delivery Fee | 9/10/2023 | E1399 | $15.00 |

Exhibit 2

*Allstate Ins. Co., et al v. Health Heaven Services Inc, et al.*
**Representative Sample of Unpaid No-fault Claims that Form the
Basis of Plaintiffs' Request for Declaratory Relief**

| Claim Number | Covered Person | Retailer | Item/Service | Date of Service | Billing Code | Amount Pending |
|---|---|---|---|---|---|---|
| 0724344700-01 | S.B. | Health Heaven Services Inc. | Cervical traction equipment … | 10/27/2023 | E0855 | $502.63 |
| 0724344700-01 | S.B. | Health Heaven Services Inc. | Delivery Fee | 10/27/2023 | E1399 | $15.00 |
| 0724344700-01 | S.B. | Health Heaven Services Inc. | Lumbar-sacral orthosis, sagi… | 10/27/2023 | L0637 | $844.13 |
| 0724844949-01 | I.A. | Health Heaven Services Inc. | Dry pressure mattress | 8/28/2023 | E0184 | $153.13 |
| 0724844949-01 | I.A. | Health Heaven Services Inc. | Positioning cushion/pillow/w… | 8/28/2023 | E0190 | $22.04 |
| 0724844949-01 | I.A. | Health Heaven Services Inc. | Dry pressure pad for mattres… | 8/28/2023 | E0199 | $19.48 |
| 0724844949-01 | I.A. | Health Heaven Services Inc. | Electric heat pad, moist | 8/28/2023 | E0215 | $20.93 |
| 0724844949-01 | I.A. | Health Heaven Services Inc. | Massager | 8/28/2023 | E1399 | $164.00 |
| 0724844949-01 | I.A. | Health Heaven Services Inc. | General use wheelchair back … | 8/28/2023 | E2611 | $282.40 |
| 0724844949-01 | I.A. | Health Heaven Services Inc. | Cervical, collar, semi-rigid… | 8/28/2023 | L0172 | $75.00 |
| 0724844949-01 | I.A. | Health Heaven Services Inc. | Lumbar orthosis, sagittal co… | 8/28/2023 | L0627 | $322.98 |
| 0724844949-01 | I.A. | Health Heaven Services Inc. | Delivery Fee | 8/28/2023 | E1399 | $15.00 |
| 0724844949-01 | I.A. | Health Heaven Services Inc. | Heat lamp, with stand, inclu… | 10/7/2023 | E0205 | $210.00 |
| 0724844949-01 | I.A. | Health Heaven Services Inc. | Transcutaneous electrical ne… | 10/7/2023 | E0730 | $76.25 |
| 0724844949-01 | I.A. | Health Heaven Services Inc. | Form fitting conductive garm… | 10/7/2023 | E0731 | $71.05 |
| 0724844949-01 | I.A. | Health Heaven Services Inc. | Whirlpool, portable (overtub… | 10/7/2023 | E1300 | $473.00 |
| 0724844949-01 | I.A. | Health Heaven Services Inc. | Delivery Fee | 10/7/2023 | E1399 | $15.00 |
| 0724844949-01 | I.A. | Health Heaven Services Inc. | Knee orthosis, single uprigh… | 10/7/2023 | L1844 | $1,107.70 |
| 0724844949-01 | I.A. | Health Heaven Services Inc. | Cervical traction equipment … | 10/25/2023 | E0855 | $502.63 |
| 0724844949-01 | I.A. | Health Heaven Services Inc. | Delivery Fee | 10/25/2023 | E1399 | $15.00 |
| 0724844949-01 | I.A. | Health Heaven Services Inc. | Lumbar-sacral orthosis, sagi… | 10/25/2023 | L0637 | $844.13 |
| 0724844949-02 | E.S. | Health Heaven Services Inc. | Dry pressure mattress | 9/8/2023 | E0184 | $153.13 |
| 0724844949-02 | E.S. | Health Heaven Services Inc. | Positioning cushion/pillow/w… | 9/8/2023 | E0190 | $22.04 |
| 0724844949-02 | E.S. | Health Heaven Services Inc. | Dry pressure pad for mattres… | 9/8/2023 | E0199 | $19.48 |
| 0724844949-02 | E.S. | Health Heaven Services Inc. | Electric heat pad, moist | 9/8/2023 | E0215 | $20.93 |
| 0724844949-02 | E.S. | Health Heaven Services Inc. | Massager | 9/8/2023 | E1399 | $164.00 |
| 0724844949-02 | E.S. | Health Heaven Services Inc. | General use wheelchair back … | 9/8/2023 | E2611 | $282.40 |
| 0724844949-02 | E.S. | Health Heaven Services Inc. | Cervical, collar, semi-rigid… | 9/8/2023 | L0172 | $75.00 |
| 0724844949-02 | E.S. | Health Heaven Services Inc. | Lumbar orthosis, sagittal co… | 9/8/2023 | L0627 | $322.98 |
| 0724844949-02 | E.S. | Health Heaven Services Inc. | Delivery Fee | 9/8/2023 | E1399 | $15.00 |
| 0724844949-02 | E.S. | Health Heaven Services Inc. | Heat lamp, with stand, inclu… | 10/27/2023 | E0205 | $210.00 |
| 0724844949-02 | E.S. | Health Heaven Services Inc. | Transcutaneous electrical ne… | 10/27/2023 | E0730 | $76.25 |
| 0724844949-02 | E.S. | Health Heaven Services Inc. | Form fitting conductive garm… | 10/27/2023 | E0731 | $71.05 |
| 0724844949-02 | E.S. | Health Heaven Services Inc. | Whirlpool, portable (overtub… | 10/27/2023 | E1300 | $473.00 |
| 0724844949-02 | E.S. | Health Heaven Services Inc. | Delivery Fee | 10/27/2023 | E1399 | $15.00 |
| 0724992243-02 | C.C. | Health Heaven Services Inc. | Therapain Pulsed Laser | 8/10/2023 | E1399 | $3,150.00 |
| 0724992243-02 | C.C. | Health Heaven Services Inc. | Delivery Fee | 8/10/2023 | E1399 | $15.00 |
| 0725150833-01 | S.B. | Health Heaven Services Inc. | Dry pressure mattress | 9/1/2023 | E0184 | $153.13 |
| 0725150833-01 | S.B. | Health Heaven Services Inc. | Positioning cushion/pillow/w… | 9/1/2023 | E0190 | $22.04 |
| 0725150833-01 | S.B. | Health Heaven Services Inc. | Dry pressure pad for mattres… | 9/1/2023 | E0199 | $19.48 |
| 0725150833-01 | S.B. | Health Heaven Services Inc. | Massager | 9/1/2023 | E1399 | $164.00 |
| 0725150833-01 | S.B. | Health Heaven Services Inc. | Cervical, multiple post coll… | 9/1/2023 | L0180 | $233.00 |

     Exhibit 2

*Allstate Ins. Co., et al v. Health Heaven Services Inc, et al.*
**Representative Sample of Unpaid No-fault Claims that Form the
Basis of Plaintiffs' Request for Declaratory Relief**

| Claim Number | Covered Person | Retailer | Item/Service | Date of Service | Billing Code | Amount Pending |
|---|---|---|---|---|---|---|
| 0725150833-01 | S.B. | Health Heaven Services Inc. | Delivery Fee | 9/1/2023 | E1399 | $15.00 |
| 0725150833-01 | S.B. | Health Heaven Services Inc. | Cervical traction equipment … | 9/26/2023 | E0855 | $502.63 |
| 0725150833-01 | S.B. | Health Heaven Services Inc. | Delivery Fee | 9/26/2023 | E1399 | $15.00 |
| 0725150833-01 | S.B. | Health Heaven Services Inc. | Heat lamp, with stand, inclu… | 11/23/2023 | E0205 | $210.00 |
| 0725150833-01 | S.B. | Health Heaven Services Inc. | Delivery Fee | 11/23/2023 | E1399 | $15.00 |
| 0725150833-01 | S.B. | Health Heaven Services Inc. | Lumbar-sacral orthosis, sagi… | 11/23/2023 | L0637 | $844.13 |
| 0725150833-01 | S.B. | Health Heaven Services Inc. | Delivery Fee | 12/14/2023 | E1399 | $15.00 |
| 0725251318-02 | J.P. | Health Heaven Services Inc. | Cervical traction equipment … | 10/12/2023 | E0855 | $502.63 |
| 0725251318-02 | J.P. | Health Heaven Services Inc. | Delivery Fee | 10/12/2023 | E1399 | $15.00 |
| 0725251318-02 | J.P. | Health Heaven Services Inc. | Lumbar-sacral orthosis, sagi… | 10/12/2023 | L0637 | $844.13 |
| 0725251318-02 | J.P. | Health Heaven Services Inc. | Delivery Fee | 10/30/2023 | E1399 | $15.00 |
| 0725251318-02 | J.P. | Health Heaven Services Inc. | Shoulder orthosis, abduction… | 10/30/2023 | L3674 | $896.92 |
| 0725251318-02 | J.P. | Health Heaven Services Inc. | Heat lamp, with stand, inclu… | 11/16/2023 | E0205 | $210.00 |
| 0725251318-02 | J.P. | Health Heaven Services Inc. | Transcutaneous electrical ne… | 11/16/2023 | E0730 | $76.25 |
| 0725251318-02 | J.P. | Health Heaven Services Inc. | Form fitting conductive garm… | 11/16/2023 | E0731 | $71.05 |
| 0725251318-02 | J.P. | Health Heaven Services Inc. | Whirlpool, portable (overtub… | 11/16/2023 | E1300 | $473.00 |
| 0725251318-02 | J.P. | Health Heaven Services Inc. | Delivery Fee | 11/16/2023 | E1399 | $15.00 |
| 0725405369-02 | P.F. | Health Heaven Services Inc. | Delivery Fee | 8/30/2023 | E1399 | $15.00 |
| 0725405369-02 | P.F. | Health Heaven Services Inc. | Delivery Fee | 9/16/2023 | E1399 | $15.00 |
| 0725462626-02 | D.W. | Health Heaven Services Inc. | Therapain Pulsed Laser | 8/18/2023 | E1399 | $3,150.00 |
| 0725462626-02 | D.W. | Health Heaven Services Inc. | Delivery Fee | 8/18/2023 | E1399 | $15.00 |
| 0725485908-01 | T.G. | Health Heaven Services Inc. | Cervical traction equipment … | 10/12/2023 | E0855 | $502.63 |
| 0725485908-01 | T.G. | Health Heaven Services Inc. | Delivery Fee | 10/12/2023 | E1399 | $15.00 |
| 0725485908-01 | T.G. | Health Heaven Services Inc. | Lumbar-sacral orthosis, sagi… | 10/12/2023 | L0637 | $844.13 |
| 0725485908-01 | T.G. | Health Heaven Services Inc. | Heat lamp, with stand, inclu… | 11/29/2023 | E0205 | $210.00 |
| 0725485908-01 | T.G. | Health Heaven Services Inc. | Transcutaneous electrical ne… | 11/29/2023 | E0730 | $76.25 |
| 0725485908-01 | T.G. | Health Heaven Services Inc. | Form fitting conductive garm… | 11/29/2023 | E0731 | $71.05 |
| 0725485908-01 | T.G. | Health Heaven Services Inc. | Whirlpool, portable (overtub… | 11/29/2023 | E1300 | $473.00 |
| 0725485908-01 | T.G. | Health Heaven Services Inc. | Delivery Fee | 11/29/2023 | E1399 | $15.00 |
| 0725581102-01 | R.A. | Health Heaven Services Inc. | Delivery Fee | 10/2/2023 | E1399 | $15.00 |
| 0725581102-01 | R.A. | Health Heaven Services Inc. | Shoulder orthosis, abduction… | 10/2/2023 | L3674 | $1,793.84 |
| 0725885347-01 | J.M. | Health Heaven Services Inc. | Cervical traction equipment … | 9/26/2023 | E0855 | $502.63 |
| 0725885347-01 | J.M. | Health Heaven Services Inc. | Delivery Fee | 9/26/2023 | E1399 | $15.00 |
| 0725885347-01 | J.M. | Health Heaven Services Inc. | Lumbar-sacral orthosis, sagi… | 9/26/2023 | L0637 | $844.13 |
| 0725885347-01 | J.M. | Health Heaven Services Inc. | Shoulder orthosis, abduction… | 9/26/2023 | L3674 | $896.92 |
| 0726411366-01 | B.B. | Health Heaven Services Inc. | Cervical traction equipment … | 9/27/2023 | E0855 | $502.63 |
| 0726411366-01 | B.B. | Health Heaven Services Inc. | Delivery Fee | 9/27/2023 | E1399 | $15.00 |
| 0726411366-01 | B.B. | Health Heaven Services Inc. | Delivery Fee | 10/2/2023 | E1399 | $15.00 |
| 0726411366-01 | B.B. | Health Heaven Services Inc. | Knee orthosis, adjustable kn… | 10/2/2023 | L1832 | $607.55 |
| 0726411366-01 | B.B. | Health Heaven Services Inc. | Heat lamp, with stand, inclu… | 1/14/2024 | E0205 | $210.00 |
| 0726411366-01 | B.B. | Health Heaven Services Inc. | Massager | 1/14/2024 | E1399 | $164.00 |
| 0726411366-01 | B.B. | Health Heaven Services Inc. | Delivery Fee | 1/14/2024 | E1399 | $15.00 |

Exhibit 2

*Allstate Ins. Co., et al v. Health Heaven Services Inc, et al.*
**Representative Sample of Unpaid No-fault Claims that Form the
Basis of Plaintiffs' Request for Declaratory Relief**

| Claim Number | Covered Person | Retailer | Item/Service | Date of Service | Billing Code | Amount Pending |
|---|---|---|---|---|---|---|
| 0726544463-02 | J.L. | Health Heaven Services Inc. | Cervical traction equipment … | 10/13/2023 | E0855 | $502.63 |
| 0726544463-02 | J.L. | Health Heaven Services Inc. | Delivery Fee | 10/13/2023 | E1399 | $15.00 |
| 0726544463-02 | J.L. | Health Heaven Services Inc. | Lumbar-sacral orthosis, sagi… | 10/13/2023 | L0637 | $844.13 |
| 0726544463-02 | J.L. | Health Heaven Services Inc. | Delivery Fee | 11/22/2023 | E1399 | $15.00 |
| 0726544463-02 | J.L. | Health Heaven Services Inc. | Heat lamp, with stand, inclu… | 12/19/2023 | E0205 | $210.00 |
| 0726544463-02 | J.L. | Health Heaven Services Inc. | Transcutaneous electrical ne… | 12/19/2023 | E0730 | $76.25 |
| 0726544463-02 | J.L. | Health Heaven Services Inc. | Form fitting conductive garm… | 12/19/2023 | E0731 | $71.05 |
| 0726544463-02 | J.L. | Health Heaven Services Inc. | Whirlpool, portable (overtub… | 12/19/2023 | E1300 | $473.00 |
| 0726544463-02 | J.L. | Health Heaven Services Inc. | Delivery Fee | 12/19/2023 | E1399 | $15.00 |
| 0726572308-01 | G.G. | Health Heaven Services Inc. | Cervical traction equipment … | 9/27/2023 | E0855 | $502.63 |
| 0726572308-01 | G.G. | Health Heaven Services Inc. | Delivery Fee | 9/27/2023 | E1399 | $15.00 |
| 0726572308-01 | G.G. | Health Heaven Services Inc. | Cervical traction equipment … | 10/14/2023 | E0855 | $502.63 |
| 0726572308-01 | G.G. | Health Heaven Services Inc. | Delivery Fee | 10/14/2023 | E1399 | $15.00 |
| 0726572308-01 | G.G. | Health Heaven Services Inc. | Lumbar-sacral orthosis, sagi… | 10/14/2023 | L0637 | $844.13 |
| 0726572308-01 | G.G. | Health Heaven Services Inc. | Delivery Fee | 11/4/2023 | E1399 | $15.00 |
| 0726572308-02 | S.G. | Health Heaven Services Inc. | Cervical traction equipment … | 9/27/2023 | E0855 | $502.63 |
| 0726572308-02 | S.G. | Health Heaven Services Inc. | Delivery Fee | 9/27/2023 | E1399 | $15.00 |
| 0726572308-02 | S.G. | Health Heaven Services Inc. | Delivery Fee | 10/2/2023 | E1399 | $15.00 |
| 0726572308-02 | S.G. | Health Heaven Services Inc. | Shoulder orthosis, abduction… | 10/2/2023 | L3674 | $896.92 |
| 0726572308-02 | S.G. | Health Heaven Services Inc. | Delivery Fee | 11/17/2023 | E1399 | $15.00 |
| 0726884513-04 | K.A. | Health Heaven Services Inc. | Delivery Fee | 9/27/2023 | E1399 | $15.00 |
| 0726933799-01 | A.K. | Health Heaven Services Inc. | Dry pressure mattress | 9/9/2023 | E0184 | $153.13 |
| 0726933799-01 | A.K. | Health Heaven Services Inc. | Dry pressure pad for mattres… | 9/9/2023 | E0199 | $19.48 |
| 0726933799-01 | A.K. | Health Heaven Services Inc. | Delivery Fee | 9/9/2023 | E1399 | $15.00 |
| 0726933799-01 | A.K. | Health Heaven Services Inc. | Cervical, multiple post coll… | 9/9/2023 | L0180 | $233.00 |
| 0726933799-01 | A.K. | Health Heaven Services Inc. | Lumbar orthosis, sagittal co… | 9/9/2023 | L0627 | $322.98 |
| 0726933799-01 | A.K. | Health Heaven Services Inc. | Knee orthosis, locking knee … | 9/9/2023 | L1831 | $208.13 |
| 0726933799-01 | A.K. | Health Heaven Services Inc. | Ankle foot orthosis, plastic… | 9/9/2023 | L1930 | $194.00 |
| 0726933799-02 | J.K. | Health Heaven Services Inc. | Dry pressure mattress | 9/11/2023 | E0184 | $153.13 |
| 0726933799-02 | J.K. | Health Heaven Services Inc. | Dry pressure pad for mattres… | 9/11/2023 | E0199 | $19.48 |
| 0726933799-02 | J.K. | Health Heaven Services Inc. | Heat lamp, with stand, inclu… | 9/11/2023 | E0205 | $210.00 |
| 0726933799-02 | J.K. | Health Heaven Services Inc. | Form fitting conductive garm… | 9/11/2023 | E0731 | $71.05 |
| 0726933799-02 | J.K. | Health Heaven Services Inc. | Delivery Fee | 9/11/2023 | E1399 | $15.00 |
| 0726933799-02 | J.K. | Health Heaven Services Inc. | Cervical, multiple post coll… | 9/11/2023 | L0180 | $233.00 |
| 0726933799-02 | J.K. | Health Heaven Services Inc. | Lumbar orthosis, sagittal co… | 9/11/2023 | L0627 | $322.98 |
| 0726933799-02 | J.K. | Health Heaven Services Inc. | Knee orthosis, locking knee … | 9/11/2023 | L1831 | $208.13 |
| 0727070385-01 | B.W. | Health Heaven Services Inc. | Delivery Fee | 9/6/2023 | E1399 | $15.00 |
| 0727070385-01 | B.W. | Health Heaven Services Inc. | Knee orthosis, adjustable kn… | 9/6/2023 | L1832 | $607.55 |
| 0727070385-01 | B.W. | Health Heaven Services Inc. | Shoulder orthosis, abduction… | 9/6/2023 | L3674 | $896.92 |
| 0727070385-01 | B.W. | Health Heaven Services Inc. | Cervical traction equipment … | 9/20/2023 | E0855 | $502.63 |
| 0727070385-01 | B.W. | Health Heaven Services Inc. | Delivery Fee | 9/20/2023 | E1399 | $15.00 |
| 0727070385-01 | B.W. | Health Heaven Services Inc. | Lumbar-sacral orthosis, sagi… | 9/20/2023 | L0637 | $844.13 |

Exhibit 2

*Allstate Ins. Co., et al v. Health Heaven Services Inc, et al.*
**Representative Sample of Unpaid No-fault Claims that Form the Basis of Plaintiffs' Request for Declaratory Relief**

| Claim Number | Covered Person | Retailer | Item/Service | Date of Service | Billing Code | Amount Pending |
|---|---|---|---|---|---|---|
| 0727101370-01 | T.J. | Health Heaven Services Inc. | Dry pressure mattress | 8/30/2023 | E0184 | $153.13 |
| 0727101370-01 | T.J. | Health Heaven Services Inc. | Dry pressure pad for mattres… | 8/30/2023 | E0199 | $19.48 |
| 0727101370-01 | T.J. | Health Heaven Services Inc. | Massager | 8/30/2023 | E1399 | $164.00 |
| 0727101370-01 | T.J. | Health Heaven Services Inc. | Lumbar orthosis, sagittal co… | 8/30/2023 | L0627 | $322.98 |
| 0727101370-01 | T.J. | Health Heaven Services Inc. | Ankle foot orthosis, plastic… | 8/30/2023 | L1930 | $194.00 |
| 0727101370-01 | T.J. | Health Heaven Services Inc. | Delivery Fee | 8/30/2023 | E1399 | $15.00 |
| 0727589236-02 | V.G. | Health Heaven Services Inc. | Dry pressure mattress | 10/5/2023 | E0184 | $153.13 |
| 0727589236-02 | V.G. | Health Heaven Services Inc. | Positioning cushion/pillow/w… | 10/5/2023 | E0190 | $22.04 |
| 0727589236-02 | V.G. | Health Heaven Services Inc. | Dry pressure pad for mattres… | 10/5/2023 | E0199 | $19.48 |
| 0727589236-02 | V.G. | Health Heaven Services Inc. | Heat lamp, with stand, inclu… | 10/5/2023 | E0205 | $210.00 |
| 0727589236-02 | V.G. | Health Heaven Services Inc. | Massager | 10/5/2023 | E1399 | $164.00 |
| 0727589236-02 | V.G. | Health Heaven Services Inc. | General use wheelchair back … | 10/5/2023 | E2611 | $282.40 |
| 0727589236-02 | V.G. | Health Heaven Services Inc. | Cervical, collar, semi-rigid… | 10/5/2023 | L0172 | $75.00 |
| 0727589236-02 | V.G. | Health Heaven Services Inc. | Lumbar orthosis, sagittal co… | 10/5/2023 | L0627 | $322.98 |
| 0727589236-02 | V.G. | Health Heaven Services Inc. | Delivery Fee | 10/5/2023 | E1399 | $15.00 |
| 0727589236-02 | V.G. | Health Heaven Services Inc. | Delivery Fee | 11/5/2023 | E1399 | $15.00 |
| 0727667677-03 | A.G. | Health Heaven Services Inc. | Cane, quad or three prong, i… | 10/15/2023 | E0105 | $18.75 |
| 0727667677-03 | A.G. | Health Heaven Services Inc. | Massager | 10/15/2023 | E1399 | $164.00 |
| 0727667677-03 | A.G. | Health Heaven Services Inc. | Cervical, collar, semi-rigid… | 10/15/2023 | L0172 | $75.00 |
| 0727667677-03 | A.G. | Health Heaven Services Inc. | Lumbar orthosis, sagittal co… | 10/15/2023 | L0627 | $322.98 |
| 0727667677-03 | A.G. | Health Heaven Services Inc. | Knee orthosis, locking knee … | 10/15/2023 | L1831 | $208.13 |
| 0727667677-03 | A.G. | Health Heaven Services Inc. | Delivery Fee | 10/15/2023 | E1399 | $15.00 |
| 0727667677-03 | A.G. | Health Heaven Services Inc. | Cervical traction equipment … | 10/28/2023 | E0855 | $502.63 |
| 0727667677-03 | A.G. | Health Heaven Services Inc. | Delivery Fee | 10/28/2023 | E1399 | $15.00 |
| 0727667677-03 | A.G. | Health Heaven Services Inc. | Lumbar-sacral orthosis, sagi… | 10/28/2023 | L0637 | $844.13 |
| 0728344847-02 | J.A. | Health Heaven Services Inc. | Cervical traction equipment … | 11/3/2023 | E0855 | $502.63 |
| 0728344847-02 | J.A. | Health Heaven Services Inc. | Delivery Fee | 11/3/2023 | E1399 | $15.00 |
| 0728344847-02 | J.A. | Health Heaven Services Inc. | Lumbar-sacral orthosis, sagi… | 11/3/2023 | L0637 | $844.13 |
| 0728546896-02 | G.K. | Health Heaven Services Inc. | Delivery Fee | 9/15/2023 | E1399 | $15.00 |
| 0728546896-02 | G.K. | Health Heaven Services Inc. | Heat lamp, with stand, inclu… | 10/20/2023 | E0205 | $210.00 |
| 0728546896-02 | G.K. | Health Heaven Services Inc. | Transcutaneous electrical ne… | 10/20/2023 | E0730 | $76.25 |
| 0728546896-02 | G.K. | Health Heaven Services Inc. | Form fitting conductive garm… | 10/20/2023 | E0731 | $71.05 |
| 0728546896-02 | G.K. | Health Heaven Services Inc. | Whirlpool, portable (overtub… | 10/20/2023 | E1300 | $473.00 |
| 0728546896-02 | G.K. | Health Heaven Services Inc. | Massager | 10/20/2023 | E1399 | $164.00 |
| 0728546896-02 | G.K. | Health Heaven Services Inc. | Cervical, collar, semi-rigid… | 10/20/2023 | L0172 | $75.00 |
| 0728546896-02 | G.K. | Health Heaven Services Inc. | Lumbar orthosis, sagittal co… | 10/20/2023 | L0627 | $322.98 |
| 0728546896-02 | G.K. | Health Heaven Services Inc. | Delivery Fee | 10/20/2023 | E1399 | $15.00 |
| 0728546896-02 | G.K. | Health Heaven Services Inc. | Delivery Fee | 12/1/2023 | E1399 | $15.00 |
| 0729354001-03 | C.D. | Health Heaven Services Inc. | Shoulder orthosis, abduction… | 10/20/2023 | L3674 | $896.92 |
| 0729522507-01 | P.Y. | Health Heaven Services Inc. | Dry pressure mattress | 9/25/2023 | E0184 | $153.13 |
| 0729522507-01 | P.Y. | Health Heaven Services Inc. | Positioning cushion/pillow/w… | 9/25/2023 | E0190 | $22.04 |
| 0729522507-01 | P.Y. | Health Heaven Services Inc. | Dry pressure pad for mattres… | 9/25/2023 | E0199 | $19.48 |

Exhibit 2

*Allstate Ins. Co., et al v. Health Heaven Services Inc, et al.*
**Representative Sample of Unpaid No-fault Claims that Form the
Basis of Plaintiffs' Request for Declaratory Relief**

| Claim Number | Covered Person | Retailer | Item/Service | Date of Service | Billing Code | Amount Pending |
|---|---|---|---|---|---|---|
| 0729522507-01 | P.Y. | Health Heaven Services Inc. | Massager | 9/25/2023 | E1399 | $164.00 |
| 0729522507-01 | P.Y. | Health Heaven Services Inc. | General use wheelchair back … | 9/25/2023 | E2611 | $282.40 |
| 0729522507-01 | P.Y. | Health Heaven Services Inc. | Cervical, collar, semi-rigid… | 9/25/2023 | L0172 | $75.00 |
| 0729522507-01 | P.Y. | Health Heaven Services Inc. | Lumbar orthosis, sagittal co… | 9/25/2023 | L0627 | $322.98 |
| 0729522507-01 | P.Y. | Health Heaven Services Inc. | Delivery Fee | 9/25/2023 | E1399 | $15.00 |
| 0729522507-01 | P.Y. | Health Heaven Services Inc. | Cervical traction equipment … | 2/3/2024 | E0855 | $502.63 |
| 0729522507-01 | P.Y. | Health Heaven Services Inc. | Delivery Fee | 2/3/2024 | E1399 | $15.00 |
| 0729522507-01 | P.Y. | Health Heaven Services Inc. | Lumbar-sacral orthosis, sagi… | 2/3/2024 | L0637 | $844.13 |
| 0729670702-01 | P.O. | Health Heaven Services Inc. | Dry pressure mattress | 10/6/2023 | E0184 | $153.13 |
| 0729670702-01 | P.O. | Health Heaven Services Inc. | Positioning cushion/pillow/w… | 10/6/2023 | E0190 | $22.04 |
| 0729670702-01 | P.O. | Health Heaven Services Inc. | Dry pressure pad for mattres… | 10/6/2023 | E0199 | $19.48 |
| 0729670702-01 | P.O. | Health Heaven Services Inc. | Cervical, collar, semi-rigid… | 10/6/2023 | L0172 | $75.00 |
| 0729670702-01 | P.O. | Health Heaven Services Inc. | Lumbar orthosis, sagittal co… | 10/6/2023 | L0627 | $322.98 |
| 0729670702-01 | P.O. | Health Heaven Services Inc. | | 10/6/2023 | R1399 | $179.00 |
| 0729670702-01 | P.O. | Health Heaven Services Inc. | | 10/6/2023 | R2611 | $282.40 |
| 0729670702-01 | P.O. | Health Heaven Services Inc. | Cervical traction equipment … | 11/15/2023 | E0855 | $502.63 |
| 0729670702-01 | P.O. | Health Heaven Services Inc. | Delivery Fee | 11/15/2023 | E1399 | $15.00 |
| 0729670702-01 | P.O. | Health Heaven Services Inc. | Lumbar-sacral orthosis, sagi… | 11/15/2023 | L0637 | $844.13 |
| 0729670702-01 | P.O. | Health Heaven Services Inc. | Delivery Fee | 11/30/2023 | E1399 | $15.00 |
| 0729670702-01 | P.O. | Health Heaven Services Inc. | Knee orthosis, single uprigh… | 11/30/2023 | L1844 | $1,107.70 |
| 0729894922-02 | T.A. | Health Heaven Services Inc. | Positioning cushion/pillow/w… | 9/16/2023 | E0190 | $22.04 |
| 0729894922-02 | T.A. | Health Heaven Services Inc. | Electric heat pad, moist | 9/16/2023 | E0215 | $20.93 |
| 0729894922-02 | T.A. | Health Heaven Services Inc. | Delivery Fee | 9/16/2023 | E1399 | $15.00 |
| 0729894922-02 | T.A. | Health Heaven Services Inc. | General use wheelchair back … | 9/16/2023 | E2611 | $282.40 |
| 0729894922-02 | T.A. | Health Heaven Services Inc. | Cervical, collar, semi-rigid… | 9/16/2023 | L0172 | $75.00 |
| 0729894922-02 | T.A. | Health Heaven Services Inc. | Lumbar orthosis, sagittal co… | 9/16/2023 | L0627 | $322.98 |
| 0729894922-02 | T.A. | Health Heaven Services Inc. | Cervical traction equipment … | 11/17/2023 | E0855 | $502.63 |
| 0729894922-02 | T.A. | Health Heaven Services Inc. | Delivery Fee | 11/17/2023 | E1399 | $15.00 |
| 0731492153-02 | I.K. | Health Heaven Services Inc. | Massager | 9/29/2023 | E1399 | $164.00 |
| 0731492153-02 | I.K. | Health Heaven Services Inc. | General use wheelchair back … | 9/29/2023 | E2611 | $282.40 |
| 0731492153-02 | I.K. | Health Heaven Services Inc. | Lumbar orthosis, sagittal co… | 9/29/2023 | L0627 | $322.98 |
| 0731492153-02 | I.K. | Health Heaven Services Inc. | Ankle foot orthosis, plastic… | 9/29/2023 | L1930 | $194.00 |
| 0731492153-02 | I.K. | Health Heaven Services Inc. | Delivery Fee | 9/29/2023 | E1399 | $15.00 |
| 0731492153-02 | I.K. | Health Heaven Services Inc. | Therapain Pulsed Laser | 10/12/2023 | E1399 | $3,150.00 |
| 0731492153-02 | I.K. | Health Heaven Services Inc. | Delivery Fee | 10/12/2023 | E1399 | $15.00 |
| 0731492153-02 | I.K. | Health Heaven Services Inc. | Delivery Fee | 10/28/2023 | E1399 | $15.00 |
| 0731492153-02 | I.K. | Health Heaven Services Inc. | Lumbar-sacral orthosis, sagi… | 10/28/2023 | L0637 | $844.13 |
| 0731492153-02 | I.K. | Health Heaven Services Inc. | Shoulder orthosis, abduction… | 10/28/2023 | L3674 | $896.92 |
| 0731785556-02 | D.R. | Health Heaven Services Inc. | Therapain Pulsed Laser | 10/12/2023 | E1399 | $3,150.00 |
| 0731785556-02 | D.R. | Health Heaven Services Inc. | Delivery Fee | 10/12/2023 | E1399 | $15.00 |
| 0731785556-04 | S.M. | Health Heaven Services Inc. | Therapain Pulsed Laser | 10/12/2023 | E1399 | $3,150.00 |
| 0731785556-04 | S.M. | Health Heaven Services Inc. | Delivery Fee | 10/12/2023 | E1399 | $15.00 |

Exhibit 2

*Allstate Ins. Co., et al v. Health Heaven Services Inc, et al.*
**Representative Sample of Unpaid No-fault Claims that Form the
Basis of Plaintiffs' Request for Declaratory Relief**

| Claim Number | Covered Person | Retailer | Item/Service | Date of Service | Billing Code | Amount Pending |
|---|---|---|---|---|---|---|
| 0733737696-02 | K.S. | Health Heaven Services Inc. | Shoulder orthosis, shoulder … | 12/14/2023 | L3671 | $690.23 |
| 0733996879-02 | A.A. | Health Heaven Services Inc. | Shoulder orthosis, shoulder … | 12/14/2023 | L3671 | $690.23 |
| 0733999006-03 | M.H. | Health Heaven Services Inc. | Cane, quad or three prong, i… | 12/21/2023 | E0105 | $18.75 |
| 0733999006-03 | M.H. | Health Heaven Services Inc. | Knee orthosis, adjustable kn… | 12/21/2023 | L1832 | $607.55 |
| 0738543644-02 | T.R. | Health Heaven Services Inc. | Electric heat pad, moist | 1/7/2024 | E0215 | $20.93 |
| 0738543644-02 | T.R. | Health Heaven Services Inc. | Water circulating heat pad w… | 1/7/2024 | E0217 | $425.00 |
| 0738543644-02 | T.R. | Health Heaven Services Inc. | Form fitting conductive garm… | 1/7/2024 | E0731 | $71.05 |
| 0738543644-02 | T.R. | Health Heaven Services Inc. | Massager | 1/7/2024 | E1399 | $164.00 |
| 0738543644-02 | T.R. | Health Heaven Services Inc. | Delivery Fee | 1/7/2024 | E1399 | $15.00 |
| 0741414387-01 | C.H. | Health Heaven Services Inc. | Infrared heating pad system | 1/19/2024 | E0221 | $1,800.00 |
| 0741414387-01 | C.H. | Health Heaven Services Inc. | Delivery Fee | 1/19/2024 | E1399 | $15.00 |
| 0741414387-01 | C.H. | Health Heaven Services Inc. | Delivery Fee | 1/25/2024 | E1399 | $15.00 |
| 0745087908-02 | F.A. | Health Heaven Services Inc. | Cold or hot fluid bottle, ic… | 2/14/2024 | A9273 | $5.40 |
| 0745087908-02 | F.A. | Health Heaven Services Inc. | Dry pressure mattress | 2/14/2024 | E0184 | $153.13 |
| 0745087908-02 | F.A. | Health Heaven Services Inc. | Positioning cushion/pillow/w… | 2/14/2024 | E0190 | $22.04 |
| 0745087908-02 | F.A. | Health Heaven Services Inc. | Dry pressure pad for mattres… | 2/14/2024 | E0199 | $19.48 |
| 0745087908-02 | F.A. | Health Heaven Services Inc. | Delivery Fee | 2/14/2024 | E1399 | $15.00 |
| 0745087908-02 | F.A. | Health Heaven Services Inc. | General use wheelchair back … | 2/14/2024 | E2611 | $282.40 |
| 0745087908-02 | F.A. | Health Heaven Services Inc. | Cervical, collar, semi-rigid… | 2/14/2024 | L0172 | $75.00 |
| 0745087908-02 | F.A. | Health Heaven Services Inc. | Lumbar orthosis, sagittal co… | 2/14/2024 | L0627 | $322.98 |
| 0745087908-02 | F.A. | Health Heaven Services Inc. | Positioning seat for persons… | 2/14/2024 | T5001-NU | $756.03 |

Exhibit 2

# EXHIBIT "3"

*Allstate Ins. Co., et al v. Health Heaven Services Inc, et al.*

**Representative Sample of Claims in Which Retail Defendants Billed for Custom Fabricated DME and/or Orthotic Devices That Were Never Provided**

| Claim Number | Covered Person | Retailer | Item/Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 0664208832-02 | L.W. | Health Heaven Services Inc. | Shoulder orthosis, shoulder … | 12/14/2023 | L3671 | $690.23 |
| 0679041442-01 | C.G. | Health Heaven Services Inc. | Shoulder orthosis, shoulder … | 11/3/2023 | L3671 | $690.23 |
| 0706085115-03 | A.D. | Health Heaven Services Inc. | Shoulder orthosis, abduction … | 6/7/2023 | L3674 | $896.92 |
| 0707159141-01 | O.R. | Health Heaven Services Inc. | Shoulder orthosis, shoulder … | 12/21/2023 | L3671 | $690.23 |
| 0707409982-01 | A.R. | Health Heaven Services Inc. | Knee orthosis, single uprigh… | 8/18/2023 | L1844 | $1,107.70 |
| 0708588330-01 | N.K. | Health Heaven Services Inc. | Shoulder orthosis, abduction … | 5/18/2023 | L3674 | $896.92 |
| 0708588330-01 | N.K. | Health Heaven Services Inc. | Shoulder orthosis, abduction … | 6/7/2023 | L3674 | $896.92 |
| 0708588330-02 | G.V. | Health Heaven Services Inc. | Shoulder orthosis, abduction … | 10/11/2023 | L3674 | $1,793.84 |
| 0712801091-01 | D.R. | Health Heaven Services Inc. | Shoulder orthosis, abduction … | 7/12/2023 | L3674 | $896.92 |
| 0712945740-02 | N.K. | Health Heaven Services Inc. | Shoulder orthosis, abduction … | 6/30/2023 | L3674 | $896.92 |
| 0713641512-01 | K.W. | Health Heaven Services Inc. | Shoulder orthosis, abduction … | 6/15/2023 | L3674 | $896.92 |
| 0715721205-02 | A.G. | Health Heaven Services Inc. | Wrist hand orthosis, without… | 7/5/2023 | L3906 | $232.50 |
| 0715782876-01 | N.B. | Health Heaven Services Inc. | Knee orthosis, single uprigh… | 6/4/2023 | L1844 | $1,107.70 |
| 0715782876-01 | N.B. | Health Heaven Services Inc. | Shoulder orthosis, abduction… | 7/13/2023 | L3674 | $896.92 |
| 0715890927-03 | M.L. | Health Heaven Services Inc. | Knee orthosis, single uprigh… | 6/4/2023 | L1844 | $1,107.70 |
| 0715890927-03 | M.L. | Health Heaven Services Inc. | Wrist hand orthosis, without… | 6/4/2023 | L3906 | $232.50 |
| 0716074000-01 | J.W. | Health Heaven Services Inc. | Shoulder orthosis, abduction … | 10/3/2023 | L3674 | $896.92 |
| 0716384250-02 | F.C. | Health Heaven Services Inc. | Shoulder orthosis, abduction … | 1/19/2024 | L3674 | $896.92 |
| 0717461750-01 | G.J. | Health Heaven Services Inc. | Shoulder orthosis, abduction … | 9/22/2023 | L3674 | $896.92 |
| 0717651277-02 | A.C. | Health Heaven Services Inc. | Shoulder orthosis, abduction … | 9/8/2023 | L3674 | $1,793.84 |
| 0719352841-02 | G.R. | Health Heaven Services Inc. | Shoulder orthosis, abduction … | 1/18/2024 | L3674 | $896.92 |
| 0719753823-01 | D.G. | Health Heaven Services Inc. | Knee orthosis, single uprigh… | 9/25/2023 | L1844 | $1,107.70 |
| 0719753823-01 | D.G. | Health Heaven Services Inc. | Wrist hand orthosis, without… | 11/3/2023 | L3906 | $232.50 |
| 0719792839-03 | J.D. | Health Heaven Services Inc. | Shoulder orthosis, abduction … | 8/25/2023 | L3674 | $896.92 |
| 0719991241-03 | T.H. | Health Heaven Services Inc. | Wrist hand orthosis, without… | 7/15/2023 | L3906 | $232.50 |
| 0719991241-03 | T.H. | Health Heaven Services Inc. | Shoulder orthosis, abduction … | 8/11/2023 | L3674 | $896.92 |
| 0719991241-03 | T.H. | Health Heaven Services Inc. | Shoulder orthosis, abduction … | 8/22/2023 | L3674 | $896.92 |
| 0720756220-05 | W.P. | Health Heaven Services Inc. | Shoulder orthosis, shoulder … | 12/7/2023 | L3671 | $690.23 |
| 0720756220-06 | J.V. | Health Heaven Services Inc. | Shoulder orthosis, shoulder … | 10/12/2023 | L3671 | $690.23 |
| 0720898484-02 | U.I. | Health Heaven Services Inc. | Shoulder orthosis, shoulder … | 9/15/2023 | L3671 | $690.23 |
| 0721709517-01 | Y.R. | Health Heaven Services Inc. | Ankle foot orthosis, spring … | 8/1/2023 | L1900 | $198.38 |
| 0721709517-01 | Y.R. | Health Heaven Services Inc. | Wrist hand orthosis, without… | 11/10/2023 | L3906 | $232.50 |
| 0721774289-02 | M.B. | Health Heaven Services Inc. | Knee orthosis, single uprigh… | 8/26/2023 | L1844 | $1,107.70 |
| 0721915908-01 | S.M. | Health Heaven Services Inc. | Shoulder orthosis, abduction… | 11/29/2023 | L3674 | $1,793.84 |
| 0723008314-03 | W.C. | Health Heaven Services Inc. | Knee orthosis, single uprigh… | 8/7/2023 | L1844 | $1,107.70 |
| 0723983854-01 | J.W. | Health Heaven Services Inc. | Shoulder orthosis, abduction … | 10/10/2023 | L3674 | $1,793.84 |
| 0723983854-03 | O.R. | Health Heaven Services Inc. | Knee orthosis, single uprigh… | 10/10/2023 | L1844 | $2,215.40 |
| 0723983854-03 | O.R. | Health Heaven Services Inc. | Shoulder orthosis, abduction… | 10/10/2023 | L3674 | $1,793.84 |
| 0724844949-01 | I.A. | Health Heaven Services Inc. | Knee orthosis, single uprigh… | 10/7/2023 | L1844 | $1,107.70 |
| 0725150833-01 | S.B. | Health Heaven Services Inc. | Wrist hand orthosis, without… | 12/14/2023 | L3906 | $232.50 |
| 0725251318-02 | J.P. | Health Heaven Services Inc. | Shoulder orthosis, abduction… | 10/30/2023 | L3674 | $896.92 |
| 0725251318-02 | J.P. | Health Heaven Services Inc. | Shoulder orthosis, abduction… | 11/16/2023 | L3674 | $896.92 |

Exhibit 3

*Allstate Ins. Co., et al v. Health Heaven Services Inc, et al.*

**Representative Sample of Claims in Which Retail Defendants Billed for Custom Fabricated DME and/or Orthotic Devices That Were Never Provided**

| Claim Number | Covered Person | Retailer | Item/Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 0725405369-02 | P.F. | Health Heaven Services Inc. | Shoulder orthosis, abduction… | 9/16/2023 | L3674 | $1,793.84 |
| 0725581102-01 | R.A. | Health Heaven Services Inc. | Shoulder orthosis, abduction… | 10/2/2023 | L3674 | $1,793.84 |
| 0725885347-01 | J.M. | Health Heaven Services Inc. | Shoulder orthosis, abduction… | 9/26/2023 | L3674 | $896.92 |
| 0726544463-02 | J.L. | Health Heaven Services Inc. | Shoulder orthosis, abduction… | 11/22/2023 | L3674 | $896.92 |
| 0726572308-02 | S.G. | Health Heaven Services Inc. | Shoulder orthosis, abduction… | 10/2/2023 | L3674 | $896.92 |
| 0727070385-01 | B.W. | Health Heaven Services Inc. | Shoulder orthosis, abduction… | 9/6/2023 | L3674 | $896.92 |
| 0727861601-02 | K.H. | Health Heaven Services Inc. | Shoulder orthosis, abduction… | 2/8/2024 | L3674 | $896.92 |
| 0729354001-03 | C.D. | Health Heaven Services Inc. | Shoulder orthosis, abduction… | 10/20/2023 | L3674 | $896.92 |
| 0729670702-01 | P.O. | Health Heaven Services Inc. | Knee orthosis, single uprigh… | 11/30/2023 | L1844 | $1,107.70 |
| 0731492153-02 | I.K. | Health Heaven Services Inc. | Shoulder orthosis, abduction… | 10/28/2023 | L3674 | $896.92 |
| 0733737696-02 | K.S. | Health Heaven Services Inc. | Shoulder orthosis, shoulder … | 12/14/2023 | L3671 | $690.23 |
| 0733996879-02 | A.A. | Health Heaven Services Inc. | Shoulder orthosis, shoulder … | 12/14/2023 | L3671 | $690.23 |
| 0734766090-03 | M.T. | Health Heaven Services Inc. | Shoulder orthosis, abduction… | 1/25/2024 | L3674 | $896.92 |
| 0735123846-03 | Y.N. | Health Heaven Services Inc. | Shoulder orthosis, abduction… | 1/18/2024 | L3674 | $896.92 |

Exhibit 3

# EXHIBIT "4"

*Allstate Ins. Co., et al v. Health Heaven Services Inc, et al.*
**Representative Sample of Claims in Which Retail Defendants Billed for Supports and/or Braces That Required Fittings and Adjustments Which They Never Performed**

| Claim Number | Covered Person | Retailer | Item/Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 0693343162-01 | M.S. | Health Heaven Services Inc. | Knee orthosis, adjustable kn… | 9/28/2023 | L1832 | $607.55 |
| 0697737757-03 | W.D. | Health Heaven Services Inc. | Knee orthosis, locking knee … | 8/17/2023 | L1831 | $208.13 |
| 0707409982-01 | A.R. | Health Heaven Services Inc. | Lumbar-sacral orthosis, sagi… | 8/18/2023 | L0637 | $844.13 |
| 0708588330-01 | N.K. | Health Heaven Services Inc. | Lumbar-sacral orthosis, sagi… | 6/3/2023 | L0637 | $844.13 |
| 0708588330-02 | G.V. | Health Heaven Services Inc. | Lumbar-sacral orthosis, sagi… | 6/22/2023 | L0637 | $844.13 |
| 0709416002-01 | M.V. | Health Heaven Services Inc. | Knee orthosis, adjustable kn… | 6/7/2023 | L1832 | $607.55 |
| 0709934680-01 | S.V. | Health Heaven Services Inc. | Lumbar-sacral orthosis, sagi… | 5/19/2023 | L0637 | $844.13 |
| 0710756313-01 | M.L. | Health Heaven Services Inc. | Lumbar-sacral orthosis, sagi… | 6/3/2023 | L0637 | $844.13 |
| 0710950585-02 | A.S. | Health Heaven Services Inc. | Lumbar-sacral orthosis, sagi… | 5/26/2023 | L0637 | $844.13 |
| 0710950585-02 | A.S. | Health Heaven Services Inc. | Knee orthosis, adjustable kn… | 6/15/2023 | L1832 | $607.55 |
| 0710950585-03 | A.A. | Health Heaven Services Inc. | Lumbar-sacral orthosis, sagi… | 5/26/2023 | L0637 | $844.13 |
| 0711452185-02 | D.B. | Health Heaven Services Inc. | Lumbar-sacral orthosis, sagi… | 6/2/2023 | L0637 | $844.13 |
| 0711452185-02 | D.B. | Health Heaven Services Inc. | Knee orthosis, adjustable kn… | 6/21/2023 | L1832 | $1,215.10 |
| 0711491241-02 | L.R. | Health Heaven Services Inc. | Lumbar-sacral orthosis, sagi… | 7/25/2023 | L0637 | $844.13 |
| 0712497188-06 | D.C. | Health Heaven Services Inc. | Lumbar orthosis, sagittal co… | 6/17/2023 | L0627 | $322.98 |
| 0712497188-06 | D.C. | Health Heaven Services Inc. | Lumbar-sacral orthosis, sagi… | 8/24/2023 | L0637 | $844.13 |
| 0712533520-02 | L.O. | Health Heaven Services Inc. | Lumbar-sacral orthosis, sagi… | 7/1/2023 | L0631 | $806.64 |
| 0712801091-01 | D.R. | Health Heaven Services Inc. | Lumbar-sacral orthosis, sagi… | 6/22/2023 | L0637 | $844.13 |
| 0712801091-06 | K.C. | Health Heaven Services Inc. | Lumbar-sacral orthosis, sagi… | 9/22/2023 | L0637 | $844.13 |
| 0712945740-02 | N.K. | Health Heaven Services Inc. | Knee orthosis, adjustable kn… | 6/30/2023 | L1832 | $607.55 |
| 0713504371-02 | J.S. | Health Heaven Services Inc. | Lumbar orthosis, sagittal co… | 5/30/2023 | L0627 | $322.98 |
| 0713537546-02 | J.P. | Health Heaven Services Inc. | Lumbar-sacral orthosis, sagi… | 6/10/2023 | L0631 | $806.64 |
| 0713641512-01 | K.W. | Health Heaven Services Inc. | Lumbar-sacral orthosis, sagi… | 6/25/2023 | L0637 | $844.13 |
| 0713778850-01 | D.M. | Health Heaven Services Inc. | Knee orthosis, adjustable kn… | 6/21/2023 | L1832 | $607.55 |
| 0713836161-01 | J.H. | Health Heaven Services Inc. | Lumbar orthosis, sagittal co… | 6/4/2023 | L0627 | $322.98 |
| 0713866200-01 | V.B. | Health Heaven Services Inc. | Lumbar-sacral orthosis, sagi… | 7/7/2023 | L0637 | $844.13 |
| 0714074358-05 | M.P. | Health Heaven Services Inc. | Lumbar-sacral orthosis, sagi… | 6/10/2023 | L0637 | $844.13 |
| 0714457546-01 | C.M. | Health Heaven Services Inc. | Knee orthosis, adjustable kn… | 11/30/2023 | L1832 | $607.55 |
| 0714793726-01 | M.V. | Health Heaven Services Inc. | Lumbar-sacral orthosis, sagi… | 6/8/2023 | L0637 | $844.13 |
| 0714793726-04 | C.M. | Health Heaven Services Inc. | Lumbar-sacral orthosis, sagi… | 6/15/2023 | L0637 | $844.13 |
| 0714793726-05 | A.H. | Health Heaven Services Inc. | Lumbar-sacral orthosis, sagi… | 7/7/2023 | L0637 | $844.13 |
| 0715280087-09 | T.V. | Health Heaven Services Inc. | Knee orthosis, adjustable kn… | 6/21/2023 | L1832 | $607.55 |
| 0715280087-09 | T.V. | Health Heaven Services Inc. | Lumbar-sacral orthosis, sagi… | 7/19/2023 | L0637 | $844.13 |
| 0715759569-01 | O.H. | Health Heaven Services Inc. | Lumbar-sacral orthosis, sagi… | 8/12/2023 | L0637 | $844.13 |
| 0715759569-01 | O.H. | Health Heaven Services Inc. | Lumbar-sacral orthosis, sagi… | 8/22/2023 | L0637 | $844.13 |
| 0715772919-01 | N.S. | Health Heaven Services Inc. | Lumbar orthosis, sagittal co… | 5/25/2023 | L0627 | $322.98 |
| 0715772919-02 | R.S. | Health Heaven Services Inc. | Lumbar orthosis, sagittal co… | 5/24/2023 | L0627 | $322.98 |
| 0715782876-01 | N.B. | Health Heaven Services Inc. | Lumbar orthosis, sagittal co… | 6/3/2023 | L0627 | $322.98 |
| 0715890927-03 | M.L. | Health Heaven Services Inc. | Lumbar orthosis, sagittal co… | 6/4/2023 | L0627 | $322.98 |
| 0715890927-03 | M.L. | Health Heaven Services Inc. | Ankle foot orthosis, plastic… | 6/4/2023 | L1930 | $194.00 |
| 0715890927-03 | M.L. | Health Heaven Services Inc. | Lumbar-sacral orthosis, sagi… | 7/7/2023 | L0637 | $844.13 |
| 0716074000-01 | J.W. | Health Heaven Services Inc. | Lumbar-sacral orthosis, sagi… | 9/27/2023 | L0637 | $844.13 |

Exhibit 4

*Allstate Ins. Co., et al v. Health Heaven Services Inc, et al.*
**Representative Sample of Claims in Which Retail Defendants Billed for Supports and/or Braces That Required Fittings and Adjustments Which They Never Performed**

| Claim Number | Covered Person | Retailer | Item/Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 0717183248-01 | D.E. | Health Heaven Services Inc. | Knee orthosis, adjustable kn… | 11/9/2023 | L1832 | $607.55 |
| 0717651277-02 | A.C. | Health Heaven Services Inc. | Lumbar-sacral orthosis, sagi… | 9/1/2023 | L0637 | $844.13 |
| 0718100720-01 | L.O. | Health Heaven Services Inc. | Lumbar orthosis, sagittal co… | 6/29/2023 | L0627 | $322.98 |
| 0718100720-01 | L.O. | Health Heaven Services Inc. | Lumbar-sacral orthosis, sagi… | 9/3/2023 | L0637 | $844.13 |
| 0718146392-11 | M.L. | Health Heaven Services Inc. | Lumbar-sacral orthosis, sagi… | 7/7/2023 | L0637 | $844.13 |
| 0719360539-01 | M.C. | Health Heaven Services Inc. | Lumbar-sacral orthosis, sagi… | 10/12/2023 | L0637 | $844.13 |
| 0719753823-01 | D.G. | Health Heaven Services Inc. | Lumbar-sacral orthosis, sagi… | 10/2/2023 | L0637 | $844.13 |
| 0719792839-02 | R.L. | Health Heaven Services Inc. | Lumbar-sacral orthosis, sagi… | 8/15/2023 | L0637 | $844.13 |
| 0719792839-03 | J.D. | Health Heaven Services Inc. | Knee orthosis, adjustable kn… | 8/8/2023 | L1832 | $607.55 |
| 0719792839-03 | J.D. | Health Heaven Services Inc. | Lumbar-sacral orthosis, sagi… | 8/23/2023 | L0637 | $844.13 |
| 0720754373-09 | K.T. | Health Heaven Services Inc. | Knee orthosis, adjustable kn… | 12/14/2023 | L1832 | $607.55 |
| 0720832864-01 | D.W. | Health Heaven Services Inc. | Shoulder elbow wrist hand or… | 9/28/2023 | L3962 | $499.12 |
| 0720898484-02 | U.I. | Health Heaven Services Inc. | Lumbar-sacral orthosis, sagi… | 9/15/2023 | L0637 | $844.13 |
| 0720898484-02 | U.I. | Health Heaven Services Inc. | Knee orthosis, adjustable kn… | 9/15/2023 | L1832 | $607.55 |
| 0721709517-01 | Y.R. | Health Heaven Services Inc. | Lumbar orthosis, sagittal co… | 8/1/2023 | L0627 | $322.98 |
| 0721709517-01 | Y.R. | Health Heaven Services Inc. | Knee orthosis, adjustable kn… | 8/18/2023 | L1832 | $607.55 |
| 0721709517-01 | Y.R. | Health Heaven Services Inc. | Lumbar-sacral orthosis, sagi… | 9/16/2023 | L0637 | $844.13 |
| 0721709517-01 | Y.R. | Health Heaven Services Inc. | Knee orthosis, locking knee … | 11/10/2023 | L1831 | $208.13 |
| 0721709517-01 | Y.R. | Health Heaven Services Inc. | Ankle foot orthosis, plastic… | 11/10/2023 | L1930 | $194.00 |
| 0721774289-02 | M.B. | Health Heaven Services Inc. | Lumbar orthosis, sagittal co… | 8/26/2023 | L0627 | $322.98 |
| 0721774289-02 | M.B. | Health Heaven Services Inc. | Lumbar-sacral orthosis, sagi… | 9/15/2023 | L0637 | $844.13 |
| 0721915908-01 | S.M. | Health Heaven Services Inc. | Lumbar-sacral orthosis, sagi… | 9/12/2023 | L0637 | $844.13 |
| 0722105590-01 | A.E. | Health Heaven Services Inc. | Knee orthosis, adjustable kn… | 11/30/2023 | L1832 | $607.55 |
| 0722691318-01 | D.D. | Health Heaven Services Inc. | Lumbar orthosis, sagittal co… | 8/26/2023 | L0627 | $322.98 |
| 0722691318-01 | D.D. | Health Heaven Services Inc. | Lumbar-sacral orthosis, sagi… | 9/26/2023 | L0637 | $844.13 |
| 0722691318-01 | D.D. | Health Heaven Services Inc. | Knee orthosis, adjustable kn… | 10/11/2023 | L1832 | $607.55 |
| 0722691318-03 | K.D. | Health Heaven Services Inc. | Lumbar orthosis, sagittal co… | 8/26/2023 | L0627 | $645.96 |
| 0722691318-03 | K.D. | Health Heaven Services Inc. | Lumbar-sacral orthosis, sagi… | 9/26/2023 | L0637 | $844.13 |
| 0722691318-06 | J.H. | Health Heaven Services Inc. | Lumbar-sacral orthosis, sagi… | 9/29/2023 | L0637 | $844.13 |
| 0722691318-06 | J.H. | Health Heaven Services Inc. | Knee orthosis, adjustable kn… | 9/29/2023 | L1832 | $607.55 |
| 0723008314-03 | W.C. | Health Heaven Services Inc. | Lumbar orthosis, sagittal co… | 8/7/2023 | L0627 | $322.98 |
| 0723008314-03 | W.C. | Health Heaven Services Inc. | Knee orthosis, adjustable kn… | 9/1/2023 | L1832 | $607.55 |
| 0723255667-02 | W.S. | Health Heaven Services Inc. | Knee orthosis, locking knee … | 10/5/2023 | L1831 | $208.13 |
| 0723983854-01 | J.W. | Health Heaven Services Inc. | Lumbar-sacral orthosis, sagi… | 10/10/2023 | L0637 | $844.13 |
| 0723983854-03 | O.R. | Health Heaven Services Inc. | Lumbar orthosis, sagittal co… | 8/26/2023 | L0627 | $645.96 |
| 0723983854-03 | O.R. | Health Heaven Services Inc. | Lumbar-sacral orthosis, sagi… | 9/26/2023 | L0637 | $844.13 |
| 0724344700-01 | S.B. | Health Heaven Services Inc. | Lumbar-sacral orthosis, sagi… | 10/27/2023 | L0637 | $844.13 |
| 0724555957-02 | F.S. | Health Heaven Services Inc. | Knee orthosis, locking knee … | 1/18/2024 | L1831 | $208.13 |
| 0724844949-01 | I.A. | Health Heaven Services Inc. | Lumbar orthosis, sagittal co… | 8/28/2023 | L0627 | $322.98 |
| 0724844949-01 | I.A. | Health Heaven Services Inc. | Lumbar-sacral orthosis, sagi… | 10/25/2023 | L0637 | $844.13 |
| 0724844949-02 | E.S. | Health Heaven Services Inc. | Lumbar orthosis, sagittal co… | 9/8/2023 | L0627 | $322.98 |
| 0725150833-01 | S.B. | Health Heaven Services Inc. | Lumbar-sacral orthosis, sagi… | 11/23/2023 | L0637 | $844.13 |

Exhibit 4

*Allstate Ins. Co., et al v. Health Heaven Services Inc, et al.*
**Representative Sample of Claims in Which Retail Defendants Billed for Supports and/or Braces That Required Fittings and Adjustments Which They Never Performed**

| Claim Number | Covered Person | Retailer | Item/Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 0725251318-02 | J.P. | Health Heaven Services Inc. | Lumbar-sacral orthosis, sagi… | 10/12/2023 | L0637 | $844.13 |
| 0725405369-02 | P.F. | Health Heaven Services Inc. | Lumbar orthosis, sagittal co… | 8/30/2023 | L0627 | $322.98 |
| 0725485908-01 | T.G. | Health Heaven Services Inc. | Lumbar-sacral orthosis, sagi… | 10/12/2023 | L0637 | $844.13 |
| 0725885347-01 | J.M. | Health Heaven Services Inc. | Lumbar-sacral orthosis, sagi… | 9/26/2023 | L0637 | $844.13 |
| 0726411366-01 | B.B. | Health Heaven Services Inc. | Knee orthosis, adjustable kn… | 10/2/2023 | L1832 | $607.55 |
| 0726411366-01 | B.B. | Health Heaven Services Inc. | Lumbar orthosis, sagittal co… | 1/14/2024 | L0627 | $322.98 |
| 0726544463-02 | J.L. | Health Heaven Services Inc. | Lumbar-sacral orthosis, sagi… | 10/13/2023 | L0637 | $844.13 |
| 0726572308-01 | G.G. | Health Heaven Services Inc. | Lumbar-sacral orthosis, sagi… | 10/14/2023 | L0637 | $844.13 |
| 0726572308-01 | G.G. | Health Heaven Services Inc. | Knee orthosis, adjustable kn… | 11/4/2023 | L1832 | $607.55 |
| 0726572308-02 | S.G. | Health Heaven Services Inc. | Lumbar-sacral orthosis, sagi… | 11/17/2023 | L0637 | $844.13 |
| 0726933799-01 | A.K. | Health Heaven Services Inc. | Lumbar orthosis, sagittal co… | 9/9/2023 | L0627 | $322.98 |
| 0726933799-01 | A.K. | Health Heaven Services Inc. | Knee orthosis, locking knee … | 9/9/2023 | L1831 | $208.13 |
| 0726933799-01 | A.K. | Health Heaven Services Inc. | Ankle foot orthosis, plastic… | 9/9/2023 | L1930 | $194.00 |
| 0726933799-02 | J.K. | Health Heaven Services Inc. | Lumbar orthosis, sagittal co… | 9/11/2023 | L0627 | $322.98 |
| 0726933799-02 | J.K. | Health Heaven Services Inc. | Knee orthosis, locking knee … | 9/11/2023 | L1831 | $208.13 |
| 0727070385-01 | B.W. | Health Heaven Services Inc. | Knee orthosis, adjustable kn… | 9/6/2023 | L1832 | $607.55 |
| 0727070385-01 | B.W. | Health Heaven Services Inc. | Lumbar-sacral orthosis, sagi… | 9/20/2023 | L0637 | $844.13 |
| 0727101370-01 | T.J. | Health Heaven Services Inc. | Lumbar orthosis, sagittal co… | 8/30/2023 | L0627 | $322.98 |
| 0727101370-01 | T.J. | Health Heaven Services Inc. | Ankle foot orthosis, plastic… | 8/30/2023 | L1930 | $194.00 |
| 0727589236-02 | V.G. | Health Heaven Services Inc. | Lumbar orthosis, sagittal co… | 10/5/2023 | L0627 | $322.98 |
| 0727589236-02 | V.G. | Health Heaven Services Inc. | Lumbar-sacral orthosis, sagi… | 11/5/2023 | L0637 | $844.13 |
| 0727667677-03 | A.G. | Health Heaven Services Inc. | Lumbar orthosis, sagittal co… | 10/15/2023 | L0627 | $322.98 |
| 0727667677-03 | A.G. | Health Heaven Services Inc. | Knee orthosis, locking knee … | 10/15/2023 | L1831 | $208.13 |
| 0727667677-03 | A.G. | Health Heaven Services Inc. | Lumbar-sacral orthosis, sagi… | 10/28/2023 | L0637 | $844.13 |
| 0728344847-02 | J.A. | Health Heaven Services Inc. | Lumbar orthosis, sagittal co… | 9/25/2023 | L0627 | $322.98 |
| 0728344847-02 | J.A. | Health Heaven Services Inc. | Lumbar-sacral orthosis, sagi… | 11/3/2023 | L0637 | $844.13 |
| 0728546896-02 | G.K. | Health Heaven Services Inc. | Lumbar orthosis, sagittal co… | 9/15/2023 | L0627 | $322.98 |
| 0728546896-02 | G.K. | Health Heaven Services Inc. | Lumbar orthosis, sagittal co… | 10/20/2023 | L0627 | $322.98 |
| 0728546896-02 | G.K. | Health Heaven Services Inc. | Knee orthosis, adjustable kn… | 12/1/2023 | L1832 | $607.55 |
| 0728948134-01 | N.M. | Health Heaven Services Inc. | Lumbar orthosis, sagittal co… | 9/29/2023 | L0627 | $322.98 |
| 0729522507-01 | P.Y. | Health Heaven Services Inc. | Lumbar orthosis, sagittal co… | 9/25/2023 | L0627 | $322.98 |
| 0729522507-01 | P.Y. | Health Heaven Services Inc. | Lumbar-sacral orthosis, sagi… | 2/3/2024 | L0637 | $844.13 |
| 0729670702-01 | P.O. | Health Heaven Services Inc. | Lumbar orthosis, sagittal co… | 10/6/2023 | L0627 | $322.98 |
| 0729670702-01 | P.O. | Health Heaven Services Inc. | Lumbar-sacral orthosis, sagi… | 11/15/2023 | L0637 | $844.13 |
| 0729894922-02 | T.A. | Health Heaven Services Inc. | Lumbar orthosis, sagittal co… | 9/16/2023 | L0627 | $322.98 |
| 0731492153-02 | I.K. | Health Heaven Services Inc. | Lumbar orthosis, sagittal co… | 9/29/2023 | L0627 | $322.98 |
| 0731492153-02 | I.K. | Health Heaven Services Inc. | Ankle foot orthosis, plastic… | 9/29/2023 | L1930 | $194.00 |
| 0731492153-02 | I.K. | Health Heaven Services Inc. | Lumbar-sacral orthosis, sagi… | 10/28/2023 | L0637 | $844.13 |
| 0732195085-11 | J.R. | Health Heaven Services Inc. | Knee orthosis, locking knee … | 1/18/2024 | L1831 | $208.13 |
| 0732866850-01 | J.B. | Health Heaven Services Inc. | Knee orthosis, locking knee … | 1/25/2024 | L1831 | $208.13 |
| 0733999006-03 | M.H. | Health Heaven Services Inc. | Knee orthosis, adjustable kn… | 12/21/2023 | L1832 | $607.55 |
| 0745087908-02 | F.A. | Health Heaven Services Inc. | Lumbar orthosis, sagittal co… | 2/14/2024 | L0627 | $322.98 |

Exhibit 4

# EXHIBIT "5"

*Allstate Ins. Co., et al v. Health Heaven Services Inc, et al.*
**Representative Sample of Claims in Which the Retail Defendants Submitted
Fraudulent Bills for LSOs Under Fee Schedule Codes L0627 and L0637**

| Claim Number | Covered Person | Retailer | Item/Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 0707409982-01 | A.R. | Health Heaven Services Inc. | Lumbar-sacral orthosis, sagi… | 8/18/2023 | L0637 | $844.13 |
| 0708588330-01 | N.K. | Health Heaven Services Inc. | Lumbar-sacral orthosis, sagi… | 6/3/2023 | L0637 | $844.13 |
| 0708588330-02 | G.V. | Health Heaven Services Inc. | Lumbar-sacral orthosis, sagi… | 6/22/2023 | L0637 | $844.13 |
| 0709934680-01 | S.V. | Health Heaven Services Inc. | Lumbar-sacral orthosis, sagi… | 5/19/2023 | L0637 | $844.13 |
| 0710756313-01 | M.L. | Health Heaven Services Inc. | Lumbar-sacral orthosis, sagi… | 6/3/2023 | L0637 | $844.13 |
| 0710950585-02 | A.S. | Health Heaven Services Inc. | Lumbar-sacral orthosis, sagi… | 5/26/2023 | L0637 | $844.13 |
| 0710950585-02 | A.A. | Health Heaven Services Inc. | Lumbar-sacral orthosis, sagi… | 5/26/2023 | L0637 | $844.13 |
| 0711452185-02 | D.B. | Health Heaven Services Inc. | Lumbar-sacral orthosis, sagi… | 6/2/2023 | L0637 | $844.13 |
| 0711491241-02 | L.R. | Health Heaven Services Inc. | Lumbar-sacral orthosis, sagi… | 7/25/2023 | L0637 | $844.13 |
| 0712497188-06 | D.C. | Health Heaven Services Inc. | Lumbar orthosis, sagittal co… | 6/17/2023 | L0627 | $322.98 |
| 0712497188-06 | D.C. | Health Heaven Services Inc. | Lumbar-sacral orthosis, sagi… | 8/24/2023 | L0637 | $844.13 |
| 0712801091-01 | D.R. | Health Heaven Services Inc. | Lumbar-sacral orthosis, sagi… | 6/22/2023 | L0637 | $844.13 |
| 0712801091-06 | K.C. | Health Heaven Services Inc. | Lumbar-sacral orthosis, sagi… | 9/22/2023 | L0637 | $844.13 |
| 0713504371-02 | J.S. | Health Heaven Services Inc. | Lumbar orthosis, sagittal co… | 5/30/2023 | L0627 | $322.98 |
| 0713641512-01 | K.W. | Health Heaven Services Inc. | Lumbar-sacral orthosis, sagi… | 6/25/2023 | L0637 | $844.13 |
| 0713836161-01 | J.H. | Health Heaven Services Inc. | Lumbar orthosis, sagittal co… | 6/4/2023 | L0627 | $322.98 |
| 0713866200-01 | V.B. | Health Heaven Services Inc. | Lumbar-sacral orthosis, sagi… | 7/7/2023 | L0637 | $844.13 |
| 0714074358-05 | M.P. | Health Heaven Services Inc. | Lumbar-sacral orthosis, sagi… | 6/10/2023 | L0637 | $844.13 |
| 0714793726-01 | M.V. | Health Heaven Services Inc. | Lumbar-sacral orthosis, sagi… | 6/8/2023 | L0637 | $844.13 |
| 0714793726-04 | C.M. | Health Heaven Services Inc. | Lumbar-sacral orthosis, sagi… | 6/15/2023 | L0637 | $844.13 |
| 0714793726-05 | A.H. | Health Heaven Services Inc. | Lumbar-sacral orthosis, sagi… | 7/7/2023 | L0637 | $844.13 |
| 0715280087-09 | T.V. | Health Heaven Services Inc. | Lumbar-sacral orthosis, sagi… | 7/19/2023 | L0637 | $844.13 |
| 0715759569-01 | O.H. | Health Heaven Services Inc. | Lumbar-sacral orthosis, sagi… | 8/12/2023 | L0637 | $844.13 |
| 0715759569-01 | O.H. | Health Heaven Services Inc. | Lumbar-sacral orthosis, sagi… | 8/22/2023 | L0637 | $844.13 |
| 0715772919-01 | N.S. | Health Heaven Services Inc. | Lumbar orthosis, sagittal co… | 5/25/2023 | L0627 | $322.98 |
| 0715772919-02 | R.S. | Health Heaven Services Inc. | Lumbar orthosis, sagittal co… | 5/24/2023 | L0627 | $322.98 |
| 0715782876-01 | N.B. | Health Heaven Services Inc. | Lumbar orthosis, sagittal co… | 6/3/2023 | L0627 | $322.98 |
| 0715890927-03 | M.L. | Health Heaven Services Inc. | Lumbar orthosis, sagittal co… | 6/4/2023 | L0627 | $322.98 |
| 0715890927-03 | M.L. | Health Heaven Services Inc. | Lumbar-sacral orthosis, sagi… | 7/7/2023 | L0637 | $844.13 |
| 0716074000-01 | J.W. | Health Heaven Services Inc. | Lumbar-sacral orthosis, sagi… | 9/27/2023 | L0637 | $844.13 |
| 0717651277-02 | A.C. | Health Heaven Services Inc. | Lumbar-sacral orthosis, sagi… | 9/1/2023 | L0637 | $844.13 |
| 0718100720-01 | L.O. | Health Heaven Services Inc. | Lumbar orthosis, sagittal co… | 6/29/2023 | L0627 | $322.98 |
| 0718100720-01 | L.O. | Health Heaven Services Inc. | Lumbar-sacral orthosis, sagi… | 9/3/2023 | L0637 | $844.13 |
| 0718146392-11 | M.L. | Health Heaven Services Inc. | Lumbar-sacral orthosis, sagi… | 7/7/2023 | L0637 | $844.13 |
| 0719360539-01 | M.C. | Health Heaven Services Inc. | Lumbar-sacral orthosis, sagi… | 10/12/2023 | L0637 | $844.13 |
| 0719753823-01 | D.G. | Health Heaven Services Inc. | Lumbar-sacral orthosis, sagi… | 10/2/2023 | L0637 | $844.13 |
| 0719792839-02 | R.L. | Health Heaven Services Inc. | Lumbar-sacral orthosis, sagi… | 8/15/2023 | L0637 | $844.13 |
| 0719792839-03 | J.D. | Health Heaven Services Inc. | Lumbar-sacral orthosis, sagi… | 8/23/2023 | L0637 | $844.13 |
| 0720898484-02 | U.I. | Health Heaven Services Inc. | Lumbar-sacral orthosis, sagi… | 9/15/2023 | L0637 | $844.13 |
| 0721709517-01 | Y.R. | Health Heaven Services Inc. | Lumbar orthosis, sagittal co… | 8/1/2023 | L0627 | $322.98 |
| 0721709517-01 | Y.R. | Health Heaven Services Inc. | Lumbar-sacral orthosis, sagi… | 9/16/2023 | L0637 | $844.13 |
| 0721774289-02 | M.B. | Health Heaven Services Inc. | Lumbar orthosis, sagittal co… | 8/26/2023 | L0627 | $322.98 |

Exhibit 5

*Allstate Ins. Co., et al v. Health Heaven Services Inc, et al.*
**Representative Sample of Claims in Which the Retail Defendants Submitted Fraudulent Bills for LSOs Under Fee Schedule Codes L0627 and L0637**

| Claim Number | Covered Person | Retailer | Item/Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 0721774289-02 | M.B. | Health Heaven Services Inc. | Lumbar-sacral orthosis, sagi… | 9/15/2023 | L0637 | $844.13 |
| 0721915908-01 | S.M. | Health Heaven Services Inc. | Lumbar-sacral orthosis, sagi… | 9/12/2023 | L0637 | $844.13 |
| 0722691318-01 | D.D. | Health Heaven Services Inc. | Lumbar orthosis, sagittal co… | 8/26/2023 | L0627 | $322.98 |
| 0722691318-01 | D.D. | Health Heaven Services Inc. | Lumbar-sacral orthosis, sagi… | 9/26/2023 | L0637 | $844.13 |
| 0722691318-03 | K.D. | Health Heaven Services Inc. | Lumbar orthosis, sagittal co… | 8/26/2023 | L0627 | $645.96 |
| 0722691318-03 | K.D. | Health Heaven Services Inc. | Lumbar-sacral orthosis, sagi… | 9/26/2023 | L0637 | $844.13 |
| 0722691318-06 | J.H. | Health Heaven Services Inc. | Lumbar-sacral orthosis, sagi… | 9/29/2023 | L0637 | $844.13 |
| 0723008314-03 | W.C. | Health Heaven Services Inc. | Lumbar orthosis, sagittal co… | 8/7/2023 | L0627 | $322.98 |
| 0723983854-01 | J.W. | Health Heaven Services Inc. | Lumbar-sacral orthosis, sagi… | 10/10/2023 | L0637 | $844.13 |
| 0723983854-03 | O.R. | Health Heaven Services Inc. | Lumbar orthosis, sagittal co… | 8/26/2023 | L0627 | $645.96 |
| 0723983854-03 | O.R. | Health Heaven Services Inc. | Lumbar-sacral orthosis, sagi… | 9/26/2023 | L0637 | $844.13 |
| 0724344700-01 | S.B. | Health Heaven Services Inc. | Lumbar-sacral orthosis, sagi… | 10/27/2023 | L0637 | $844.13 |
| 0724844949-01 | I.A. | Health Heaven Services Inc. | Lumbar orthosis, sagittal co… | 8/28/2023 | L0627 | $322.98 |
| 0724844949-01 | I.A. | Health Heaven Services Inc. | Lumbar-sacral orthosis, sagi… | 10/25/2023 | L0637 | $844.13 |
| 0724844949-02 | E.S. | Health Heaven Services Inc. | Lumbar orthosis, sagittal co… | 9/8/2023 | L0627 | $322.98 |
| 0725150833-01 | S.B. | Health Heaven Services Inc. | Lumbar-sacral orthosis, sagi… | 11/23/2023 | L0637 | $844.13 |
| 0725251318-02 | J.P. | Health Heaven Services Inc. | Lumbar-sacral orthosis, sagi… | 10/12/2023 | L0637 | $844.13 |
| 0725405369-02 | P.F. | Health Heaven Services Inc. | Lumbar orthosis, sagittal co… | 8/30/2023 | L0627 | $322.98 |
| 0725485908-01 | T.G. | Health Heaven Services Inc. | Lumbar-sacral orthosis, sagi… | 10/12/2023 | L0637 | $844.13 |
| 0725885347-01 | J.M. | Health Heaven Services Inc. | Lumbar-sacral orthosis, sagi… | 9/26/2023 | L0637 | $844.13 |
| 0726411366-01 | B.B. | Health Heaven Services Inc. | Lumbar orthosis, sagittal co… | 1/14/2024 | L0627 | $322.98 |
| 0726544463-02 | J.L. | Health Heaven Services Inc. | Lumbar-sacral orthosis, sagi… | 10/13/2023 | L0637 | $844.13 |
| 0726572308-01 | G.G. | Health Heaven Services Inc. | Lumbar-sacral orthosis, sagi… | 10/14/2023 | L0637 | $844.13 |
| 0726572308-02 | S.G. | Health Heaven Services Inc. | Lumbar-sacral orthosis, sagi… | 11/17/2023 | L0637 | $844.13 |
| 0726933799-01 | A.K. | Health Heaven Services Inc. | Lumbar orthosis, sagittal co… | 9/9/2023 | L0627 | $322.98 |
| 0726933799-02 | J.K. | Health Heaven Services Inc. | Lumbar orthosis, sagittal co… | 9/11/2023 | L0627 | $322.98 |
| 0727070385-01 | B.W. | Health Heaven Services Inc. | Lumbar-sacral orthosis, sagi… | 9/20/2023 | L0637 | $844.13 |
| 0727101370-01 | T.J. | Health Heaven Services Inc. | Lumbar orthosis, sagittal co… | 8/30/2023 | L0627 | $322.98 |
| 0727589236-02 | V.G. | Health Heaven Services Inc. | Lumbar orthosis, sagittal co… | 10/5/2023 | L0627 | $322.98 |
| 0727589236-02 | V.G. | Health Heaven Services Inc. | Lumbar-sacral orthosis, sagi… | 11/5/2023 | L0637 | $844.13 |
| 0727667677-03 | A.G. | Health Heaven Services Inc. | Lumbar orthosis, sagittal co… | 10/15/2023 | L0627 | $322.98 |
| 0727667677-03 | A.G. | Health Heaven Services Inc. | Lumbar-sacral orthosis, sagi… | 10/28/2023 | L0637 | $844.13 |
| 0728344847-02 | J.A. | Health Heaven Services Inc. | Lumbar orthosis, sagittal co… | 9/25/2023 | L0627 | $322.98 |
| 0728344847-02 | J.A. | Health Heaven Services Inc. | Lumbar-sacral orthosis, sagi… | 11/3/2023 | L0637 | $844.13 |
| 0728546896-02 | G.K. | Health Heaven Services Inc. | Lumbar orthosis, sagittal co… | 9/15/2023 | L0627 | $322.98 |
| 0728546896-02 | G.K. | Health Heaven Services Inc. | Lumbar orthosis, sagittal co… | 10/20/2023 | L0627 | $322.98 |
| 0728948134-01 | N.M. | Health Heaven Services Inc. | Lumbar orthosis, sagittal co… | 9/29/2023 | L0627 | $322.98 |
| 0729522507-01 | P.Y. | Health Heaven Services Inc. | Lumbar orthosis, sagittal co… | 9/25/2023 | L0627 | $322.98 |
| 0729522507-01 | P.Y. | Health Heaven Services Inc. | Lumbar-sacral orthosis, sagi… | 2/3/2024 | L0637 | $844.13 |
| 0729670702-01 | P.O. | Health Heaven Services Inc. | Lumbar orthosis, sagittal co… | 10/6/2023 | L0627 | $322.98 |
| 0729670702-01 | P.O. | Health Heaven Services Inc. | Lumbar-sacral orthosis, sagi… | 11/15/2023 | L0637 | $844.13 |
| 0729894922-02 | T.A. | Health Heaven Services Inc. | Lumbar orthosis, sagittal co… | 9/16/2023 | L0627 | $322.98 |

Exhibit 5

*Allstate Ins. Co., et al v. Health Heaven Services Inc, et al.*
**Representative Sample of Claims in Which the Retail Defendants Submitted Fraudulent Bills for LSOs Under Fee Schedule Codes L0627 and L0637**

| Claim Number | Covered Person | Retailer | Item/Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 0731492153-02 | I.K. | Health Heaven Services Inc. | Lumbar orthosis, sagittal co… | 9/29/2023 | L0627 | $322.98 |
| 0731492153-02 | I.K. | Health Heaven Services Inc. | Lumbar-sacral orthosis, sagi… | 10/28/2023 | L0637 | $844.13 |
| 0745087908-02 | F.A. | Health Heaven Services Inc. | Lumbar orthosis, sagittal co… | 2/14/2024 | L0627 | $322.98 |

# EXHIBIT "6"

*Allstate Ins. Co., et al v. Health Heaven Services Inc, et al.*
**Representative Sample of Claims in Which Retail Defendants Submitted Fraudulent Bills for Knee Orthosis Under Fee Schedule Codes L1831 and L1832**

| Claim Number | Covered Person | Retailer | Item/Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 0693343162-01 | M.S. | Health Heaven Services Inc. | Knee orthosis, adjustable kn... | 9/28/2023 | L1832 | $607.55 |
| 0697737757-03 | W.D. | Health Heaven Services Inc. | Knee orthosis, locking knee ... | 8/17/2023 | L1831 | $208.13 |
| 0709416002-01 | M.V. | Health Heaven Services Inc. | Knee orthosis, adjustable kn... | 6/7/2023 | L1832 | $607.55 |
| 0710950585-02 | A.S. | Health Heaven Services Inc. | Knee orthosis, adjustable kn... | 6/15/2023 | L1832 | $607.55 |
| 0711452185-02 | D.B. | Health Heaven Services Inc. | Knee orthosis, adjustable kn... | 6/21/2023 | L1832 | $1,215.10 |
| 0712945740-02 | N.K. | Health Heaven Services Inc. | Knee orthosis, adjustable kn... | 6/30/2023 | L1832 | $607.55 |
| 0713778850-01 | D.M. | Health Heaven Services Inc. | Knee orthosis, adjustable kn... | 6/21/2023 | L1832 | $607.55 |
| 0714457546-01 | C.M. | Health Heaven Services Inc. | Knee orthosis, adjustable kn... | 11/30/2023 | L1832 | $607.55 |
| 0715280087-09 | T.V. | Health Heaven Services Inc. | Knee orthosis, adjustable kn... | 6/21/2023 | L1832 | $607.55 |
| 0717183248-01 | D.E. | Health Heaven Services Inc. | Knee orthosis, adjustable kn... | 11/9/2023 | L1832 | $607.55 |
| 0719792839-03 | J.D. | Health Heaven Services Inc. | Knee orthosis, adjustable kn... | 8/8/2023 | L1832 | $607.55 |
| 0720754373-09 | K.T. | Health Heaven Services Inc. | Knee orthosis, adjustable kn... | 12/14/2023 | L1832 | $607.55 |
| 0720898484-02 | U.I. | Health Heaven Services Inc. | Knee orthosis, adjustable kn... | 9/15/2023 | L1832 | $607.55 |
| 0721709517-01 | Y.R. | Health Heaven Services Inc. | Knee orthosis, adjustable kn... | 8/18/2023 | L1832 | $607.55 |
| 0721709517-01 | Y.R. | Health Heaven Services Inc. | Knee orthosis, locking knee ... | 11/10/2023 | L1831 | $208.13 |
| 0722105590-01 | A.E. | Health Heaven Services Inc. | Knee orthosis, adjustable kn... | 11/30/2023 | L1832 | $607.55 |
| 0722691318-01 | D.D. | Health Heaven Services Inc. | Knee orthosis, adjustable kn... | 10/11/2023 | L1832 | $607.55 |
| 0722691318-06 | J.H. | Health Heaven Services Inc. | Knee orthosis, adjustable kn... | 9/29/2023 | L1832 | $607.55 |
| 0723008314-03 | W.C. | Health Heaven Services Inc. | Knee orthosis, adjustable kn... | 9/1/2023 | L1832 | $607.55 |
| 0723255667-02 | W.S. | Health Heaven Services Inc. | Knee orthosis, locking knee ... | 10/5/2023 | L1831 | $208.13 |
| 0724555957-02 | F.S. | Health Heaven Services Inc. | Knee orthosis, locking knee ... | 1/18/2024 | L1831 | $208.13 |
| 0726411366-01 | B.B. | Health Heaven Services Inc. | Knee orthosis, adjustable kn... | 10/2/2023 | L1832 | $607.55 |
| 0726572308-01 | G.G. | Health Heaven Services Inc. | Knee orthosis, adjustable kn... | 11/4/2023 | L1832 | $607.55 |
| 0726933799-01 | A.K. | Health Heaven Services Inc. | Knee orthosis, locking knee ... | 9/9/2023 | L1831 | $208.13 |
| 0726933799-02 | J.K. | Health Heaven Services Inc. | Knee orthosis, locking knee ... | 9/11/2023 | L1831 | $208.13 |
| 0727070385-01 | B.W. | Health Heaven Services Inc. | Knee orthosis, adjustable kn... | 9/6/2023 | L1832 | $607.55 |
| 0727667677-03 | A.G. | Health Heaven Services Inc. | Knee orthosis, locking knee ... | 10/15/2023 | L1831 | $208.13 |
| 0728546896-02 | G.K. | Health Heaven Services Inc. | Knee orthosis, adjustable kn... | 12/1/2023 | L1832 | $607.55 |
| 0732195085-11 | J.R. | Health Heaven Services Inc. | Knee orthosis, locking knee ... | 1/18/2024 | L1831 | $208.13 |
| 0732866850-01 | J.B. | Health Heaven Services Inc. | Knee orthosis, locking knee ... | 1/25/2024 | L1831 | $208.13 |
| 0733999006-03 | M.H. | Health Heaven Services Inc. | Knee orthosis, adjustable kn... | 12/21/2023 | L1832 | $607.55 |

Exhibit 6

# EXHIBIT "7"

*Allstate Ins. Co., et al v. Health Heaven Services Inc, et al.*
**Representative Sample of Claims in Which Retail Defendants Submitted**
**Fraudulent Bills for Knee Orthosis Under Fee Schedule Code L1844**

| Claim Number | Covered Person | Retailer | Item/Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 0707409982-01 | A.R. | Health Heaven Services Inc. | Knee orthosis, single uprigh… | 8/18/2023 | L1844 | $1,107.70 |
| 0715782876-01 | N.B. | Health Heaven Services Inc. | Knee orthosis, single uprigh… | 6/4/2023 | L1844 | $1,107.70 |
| 0715890927-03 | M.L. | Health Heaven Services Inc. | Knee orthosis, single uprigh… | 6/4/2023 | L1844 | $1,107.70 |
| 0719753823-01 | D.G. | Health Heaven Services Inc. | Knee orthosis, single uprigh… | 9/25/2023 | L1844 | $1,107.70 |
| 0721774289-02 | M.B. | Health Heaven Services Inc. | Knee orthosis, single uprigh… | 8/26/2023 | L1844 | $1,107.70 |
| 0723008314-03 | W.C. | Health Heaven Services Inc. | Knee orthosis, single uprigh… | 8/7/2023 | L1844 | $1,107.70 |
| 0723983854-03 | O.R. | Health Heaven Services Inc. | Knee orthosis, single uprigh… | 10/10/2023 | L1844 | $2,215.40 |
| 0724844949-01 | I.A. | Health Heaven Services Inc. | Knee orthosis, single uprigh… | 10/7/2023 | L1844 | $1,107.70 |
| 0729670702-01 | P.O. | Health Heaven Services Inc. | Knee orthosis, single uprigh… | 11/30/2023 | L1844 | $1,107.70 |

Exhibit 7

# EXHIBIT "8"

*Allstate Ins. Co., et al v. Health Heaven Services Inc, et al.*
**Representative Sample of Claims in Which the Retail Defendants Submitted
Fraudulent Bills for Shoulder Orthosis Under Fee Schedule Code L3671 and/or L3674**

| Claim Number | Covered Person | Retailer | Item/Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 0664208832-02 | L.W. | Health Heaven Services Inc. | Shoulder orthosis, shoulder … | 12/14/2023 | L3671 | $690.23 |
| 0679041442-01 | C.G. | Health Heaven Services Inc. | Shoulder orthosis, shoulder … | 11/3/2023 | L3671 | $690.23 |
| 0706085115-03 | A.D. | Health Heaven Services Inc. | Shoulder orthosis, abduction… | 6/7/2023 | L3674 | $896.92 |
| 0707159141-01 | O.R. | Health Heaven Services Inc. | Shoulder orthosis, shoulder … | 12/21/2023 | L3671 | $690.23 |
| 0708588330-01 | N.K. | Health Heaven Services Inc. | Shoulder orthosis, abduction… | 5/18/2023 | L3674 | $896.92 |
| 0708588330-01 | N.K. | Health Heaven Services Inc. | Shoulder orthosis, abduction… | 6/7/2023 | L3674 | $896.92 |
| 0708588330-02 | G.V. | Health Heaven Services Inc. | Shoulder orthosis, abduction… | 10/11/2023 | L3674 | $1,793.84 |
| 0712801091-01 | D.R. | Health Heaven Services Inc. | Shoulder orthosis, abduction… | 7/12/2023 | L3674 | $896.92 |
| 0712945740-02 | N.K. | Health Heaven Services Inc. | Shoulder orthosis, abduction… | 6/30/2023 | L3674 | $896.92 |
| 0713641512-01 | K.W. | Health Heaven Services Inc. | Shoulder orthosis, abduction… | 6/15/2023 | L3674 | $896.92 |
| 0715782876-01 | N.B. | Health Heaven Services Inc. | Shoulder orthosis, abduction… | 7/13/2023 | L3674 | $896.92 |
| 0716074000-01 | J.W. | Health Heaven Services Inc. | Shoulder orthosis, abduction… | 10/3/2023 | L3674 | $896.92 |
| 0716384250-02 | F.C. | Health Heaven Services Inc. | Shoulder orthosis, abduction… | 1/19/2024 | L3674 | $896.92 |
| 0717461750-01 | G.J. | Health Heaven Services Inc. | Shoulder orthosis, abduction… | 9/22/2023 | L3674 | $896.92 |
| 0717651277-02 | A.C. | Health Heaven Services Inc. | Shoulder orthosis, abduction… | 9/8/2023 | L3674 | $1,793.84 |
| 0719352841-02 | G.R. | Health Heaven Services Inc. | Shoulder orthosis, abduction… | 1/18/2024 | L3674 | $896.92 |
| 0719792839-03 | J.D. | Health Heaven Services Inc. | Shoulder orthosis, abduction… | 8/25/2023 | L3674 | $896.92 |
| 0719991241-03 | T.H. | Health Heaven Services Inc. | Shoulder orthosis, abduction… | 8/11/2023 | L3674 | $896.92 |
| 0719991241-03 | T.H. | Health Heaven Services Inc. | Shoulder orthosis, abduction… | 8/22/2023 | L3674 | $896.92 |
| 0720756220-05 | W.P. | Health Heaven Services Inc. | Shoulder orthosis, shoulder … | 12/7/2023 | L3671 | $690.23 |
| 0720756220-06 | J.V. | Health Heaven Services Inc. | Shoulder orthosis, shoulder … | 10/12/2023 | L3671 | $690.23 |
| 0720898484-02 | U.I. | Health Heaven Services Inc. | Shoulder orthosis, shoulder … | 9/15/2023 | L3671 | $690.23 |
| 0721915908-01 | S.M. | Health Heaven Services Inc. | Shoulder orthosis, abduction… | 11/29/2023 | L3674 | $1,793.84 |
| 0723983854-01 | J.W. | Health Heaven Services Inc. | Shoulder orthosis, abduction… | 10/10/2023 | L3674 | $1,793.84 |
| 0723983854-03 | O.R. | Health Heaven Services Inc. | Shoulder orthosis, abduction… | 10/10/2023 | L3674 | $1,793.84 |
| 0725251318-02 | J.P. | Health Heaven Services Inc. | Shoulder orthosis, abduction… | 10/30/2023 | L3674 | $896.92 |
| 0725251318-02 | J.P. | Health Heaven Services Inc. | Shoulder orthosis, abduction… | 11/16/2023 | L3674 | $896.92 |
| 0725405369-02 | P.F. | Health Heaven Services Inc. | Shoulder orthosis, abduction… | 9/16/2023 | L3674 | $1,793.84 |
| 0725581102-01 | R.A. | Health Heaven Services Inc. | Shoulder orthosis, abduction… | 10/2/2023 | L3674 | $1,793.84 |
| 0725885347-01 | J.M. | Health Heaven Services Inc. | Shoulder orthosis, abduction… | 9/26/2023 | L3674 | $896.92 |
| 0726544463-02 | J.L. | Health Heaven Services Inc. | Shoulder orthosis, abduction… | 11/22/2023 | L3674 | $896.92 |
| 0726572308-02 | S.G. | Health Heaven Services Inc. | Shoulder orthosis, abduction… | 10/2/2023 | L3674 | $896.92 |
| 0727070385-01 | B.W. | Health Heaven Services Inc. | Shoulder orthosis, abduction… | 9/6/2023 | L3674 | $896.92 |
| 0727861601-02 | K.H. | Health Heaven Services Inc. | Shoulder orthosis, abduction… | 2/8/2024 | L3674 | $896.92 |
| 0729354001-03 | C.D. | Health Heaven Services Inc. | Shoulder orthosis, abduction… | 10/20/2023 | L3674 | $896.92 |
| 0731492153-02 | I.K. | Health Heaven Services Inc. | Shoulder orthosis, abduction… | 10/28/2023 | L3674 | $896.92 |
| 0733737696-02 | K.S. | Health Heaven Services Inc. | Shoulder orthosis, shoulder … | 12/14/2023 | L3671 | $690.23 |
| 0733996879-02 | A.A. | Health Heaven Services Inc. | Shoulder orthosis, shoulder … | 12/14/2023 | L3671 | $690.23 |
| 0734766090-03 | M.T. | Health Heaven Services Inc. | Shoulder orthosis, abduction… | 1/25/2024 | L3674 | $896.92 |
| 0735123846-03 | Y.N. | Health Heaven Services Inc. | Shoulder orthosis, abduction… | 1/18/2024 | L3674 | $896.92 |

Exhibit 8

# EXHIBIT "9"

*Allstate Ins. Co., et al v. Health Heaven Services Inc, et al.*
**Representative Sample of Claims in Which Retail Defendants Submitted Fraudulent Bills for Wrist/Hand Orthosis Under Fee Schedule Code L3906**

| Claim Number | Covered Person | Retailer | Item/Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 0715721205-02 | A.G. | Health Heaven Services Inc. | Wrist hand orthosis, without… | 7/5/2023 | L3906 | $232.50 |
| 0715890927-03 | M.L. | Health Heaven Services Inc. | Wrist hand orthosis, without… | 6/4/2023 | L3906 | $232.50 |
| 0719753823-01 | D.G. | Health Heaven Services Inc. | Wrist hand orthosis, without… | 11/3/2023 | L3906 | $232.50 |
| 0719991241-03 | T.H. | Health Heaven Services Inc. | Wrist hand orthosis, without… | 7/15/2023 | L3906 | $232.50 |
| 0721709517-01 | Y.R. | Health Heaven Services Inc. | Wrist hand orthosis, without… | 11/10/2023 | L3906 | $232.50 |
| 0725150833-01 | S.B. | Health Heaven Services Inc. | Wrist hand orthosis, without… | 12/14/2023 | L3906 | $232.50 |

1 of 1

Exhibit 9

# EXHIBIT "10"

*Allstate Ins. Co., et al v. Health Heaven Services Inc, et al.*
**Representative Sample of Claims in Which Retail Defendants Submitted**
**Fraudulent Bills for Cervical Traction Equipment Under Fee Schedule Code E0855**

| Claim Number | Covered Person | Retailer | Item/Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 0707409982-01 | A.R. | Health Heaven Services Inc. | Cervical traction equipment … | 8/18/2023 | E0855 | $502.63 |
| 0709934680-01 | S.V. | Health Heaven Services Inc. | Cervical traction equipment … | 5/19/2023 | E0855 | $502.63 |
| 0711491241-02 | L.R. | Health Heaven Services Inc. | Cervical traction equipment … | 6/13/2023 | E0855 | $502.63 |
| 0712497188-06 | D.C. | Health Heaven Services Inc. | Cervical traction equipment … | 8/24/2023 | E0855 | $502.63 |
| 0712533520-02 | L.O. | Health Heaven Services Inc. | Cervical traction equipment … | 6/24/2023 | E0855 | $502.63 |
| 0712801091-01 | D.R. | Health Heaven Services Inc. | Cervical traction equipment … | 6/22/2023 | E0855 | $502.63 |
| 0712801091-06 | K.C. | Health Heaven Services Inc. | Cervical traction equipment … | 9/22/2023 | E0855 | $502.63 |
| 0713504371-02 | J.S. | Health Heaven Services Inc. | Cervical traction equipment … | 7/26/2023 | E0855 | $502.63 |
| 0713537546-02 | J.P. | Health Heaven Services Inc. | Cervical traction equipment … | 6/10/2023 | E0855 | $502.63 |
| 0713641512-01 | K.W. | Health Heaven Services Inc. | Cervical traction equipment … | 8/26/2023 | E0855 | $502.63 |
| 0713866200-01 | V.B. | Health Heaven Services Inc. | Cervical traction equipment … | 7/9/2023 | E0855 | $502.63 |
| 0714074358-05 | M.P. | Health Heaven Services Inc. | Cervical traction equipment … | 6/10/2023 | E0855 | $502.63 |
| 0714793726-01 | M.V. | Health Heaven Services Inc. | Cervical traction equipment … | 6/8/2023 | E0855 | $502.63 |
| 0714793726-04 | C.M. | Health Heaven Services Inc. | Cervical traction equipment … | 6/15/2023 | E0855 | $502.63 |
| 0714793726-05 | A.H. | Health Heaven Services Inc. | Cervical traction equipment … | 7/7/2023 | E0855 | $502.63 |
| 0715280087-09 | T.V. | Health Heaven Services Inc. | Cervical traction equipment … | 6/22/2023 | E0855 | $502.63 |
| 0715721205-02 | A.G. | Health Heaven Services Inc. | Cervical traction equipment … | 7/14/2023 | E0855 | $502.63 |
| 0715782876-01 | N.B. | Health Heaven Services Inc. | Cervical traction equipment … | 7/7/2023 | E0855 | $502.63 |
| 0716074000-01 | J.W. | Health Heaven Services Inc. | Cervical traction equipment … | 10/6/2023 | E0855 | $502.63 |
| 0718100720-01 | L.O. | Health Heaven Services Inc. | Cervical traction equipment … | 9/3/2023 | E0855 | $502.63 |
| 0718146392-11 | M.L. | Health Heaven Services Inc. | Cervical traction equipment … | 6/25/2023 | E0855 | $502.63 |
| 0719360539-01 | M.C. | Health Heaven Services Inc. | Cervical traction equipment … | 10/12/2023 | E0855 | $502.63 |
| 0719753823-01 | D.G. | Health Heaven Services Inc. | Cervical traction equipment … | 10/2/2023 | E0855 | $502.63 |
| 0719792839-02 | R.L. | Health Heaven Services Inc. | Cervical traction equipment … | 8/15/2023 | E0855 | $502.63 |
| 0719792839-03 | J.D. | Health Heaven Services Inc. | Cervical traction equipment … | 8/24/2023 | E0855 | $502.63 |
| 0719991241-03 | T.H. | Health Heaven Services Inc. | Cervical traction equipment … | 8/3/2023 | E0855 | $502.63 |
| 0721709517-01 | Y.R. | Health Heaven Services Inc. | Cervical traction equipment … | 8/18/2023 | E0855 | $502.63 |
| 0721774289-02 | M.B. | Health Heaven Services Inc. | Cervical traction equipment … | 8/26/2023 | E0855 | $502.63 |
| 0721915908-01 | S.M. | Health Heaven Services Inc. | Cervical traction equipment … | 9/12/2023 | E0855 | $502.63 |
| 0722691318-01 | D.D. | Health Heaven Services Inc. | Cervical traction equipment … | 8/26/2023 | E0855 | $502.63 |
| 0723983854-01 | J.W. | Health Heaven Services Inc. | Cervical traction equipment … | 10/10/2023 | E0855 | $502.63 |
| 0723983854-03 | O.R. | Health Heaven Services Inc. | Cervical traction equipment … | 8/26/2023 | E0855 | $1,005.26 |
| 0724344700-01 | S.B. | Health Heaven Services Inc. | Cervical traction equipment … | 10/27/2023 | E0855 | $502.63 |
| 0724844949-01 | I.A. | Health Heaven Services Inc. | Cervical traction equipment … | 10/25/2023 | E0855 | $502.63 |
| 0725150833-01 | S.B. | Health Heaven Services Inc. | Cervical traction equipment … | 9/26/2023 | E0855 | $502.63 |
| 0725251318-02 | J.P. | Health Heaven Services Inc. | Cervical traction equipment … | 10/12/2023 | E0855 | $502.63 |
| 0725405369-02 | P.F. | Health Heaven Services Inc. | Cervical traction equipment … | 9/16/2023 | E0855 | $502.63 |
| 0725485908-01 | T.G. | Health Heaven Services Inc. | Cervical traction equipment … | 10/12/2023 | E0855 | $502.63 |
| 0725885347-01 | J.M. | Health Heaven Services Inc. | Cervical traction equipment … | 9/26/2023 | E0855 | $502.63 |
| 0726411366-01 | B.B. | Health Heaven Services Inc. | Cervical traction equipment … | 9/27/2023 | E0855 | $502.63 |
| 0726544463-02 | J.L. | Health Heaven Services Inc. | Cervical traction equipment … | 10/13/2023 | E0855 | $502.63 |
| 0726572308-01 | G.G. | Health Heaven Services Inc. | Cervical traction equipment … | 9/27/2023 | E0855 | $502.63 |

Exhibit 10

*Allstate Ins. Co., et al v. Health Heaven Services Inc, et al.*
**Representative Sample of Claims in Which Retail Defendants Submitted**
**Fraudulent Bills for Cervical Traction Equipment Under Fee Schedule Code E0855**

| Claim Number | Covered Person | Retailer | Item/Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 0726572308-01 | G.G. | Health Heaven Services Inc. | Cervical traction equipment … | 10/14/2023 | E0855 | $502.63 |
| 0726572308-02 | S.G. | Health Heaven Services Inc. | Cervical traction equipment … | 9/27/2023 | E0855 | $502.63 |
| 0726884513-04 | K.A. | Health Heaven Services Inc. | Cervical traction equipment … | 9/27/2023 | E0855 | $502.63 |
| 0727070385-01 | B.W. | Health Heaven Services Inc. | Cervical traction equipment … | 9/20/2023 | E0855 | $502.63 |
| 0727589236-02 | V.G. | Health Heaven Services Inc. | Cervical traction equipment … | 11/5/2023 | E0855 | $502.63 |
| 0727667677-03 | A.G. | Health Heaven Services Inc. | Cervical traction equipment … | 10/28/2023 | E0855 | $502.63 |
| 0728344847-02 | J.A. | Health Heaven Services Inc. | Cervical traction equipment … | 11/3/2023 | E0855 | $502.63 |
| 0729522507-01 | P.Y. | Health Heaven Services Inc. | Cervical traction equipment … | 2/3/2024 | E0855 | $502.63 |
| 0729670702-01 | P.O. | Health Heaven Services Inc. | Cervical traction equipment … | 11/15/2023 | E0855 | $502.63 |
| 0729894922-02 | T.A. | Health Heaven Services Inc. | Cervical traction equipment … | 11/17/2023 | E0855 | $502.63 |

Exhibit 10

# EXHIBIT "11"

*Allstate Ins. Co., et al v. Health Heaven Services Inc, et al.*

**Representative Sample of Claims in Which Retail Defendants Submitted Fraudulent Bills for a Wheel Chair Cushion Under Fee Schedule Code E2611**

| Claim Number | Covered Person | Retailer | Item/Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 0712497188-06 | D.C. | Health Heaven Services Inc. | General use wheelchair back … | 6/17/2023 | E2611 | $282.40 |
| 0713504371-02 | J.S. | Health Heaven Services Inc. | General use wheelchair back … | 5/30/2023 | E2611 | $282.40 |
| 0715782876-01 | N.B. | Health Heaven Services Inc. | General use wheelchair back … | 6/3/2023 | E2611 | $282.40 |
| 0715890927-03 | M.L. | Health Heaven Services Inc. | General use wheelchair back … | 6/4/2023 | E2611 | $282.40 |
| 0718100720-01 | L.O. | Health Heaven Services Inc. | General use wheelchair back … | 6/29/2023 | E2611 | $282.40 |
| 0721709517-01 | Y.R. | Health Heaven Services Inc. | General use wheelchair back … | 8/1/2023 | E2611 | $282.40 |
| 0721774289-02 | M.B. | Health Heaven Services Inc. | General use wheelchair back … | 8/26/2023 | E2611 | $282.40 |
| 0722691318-01 | D.D. | Health Heaven Services Inc. | General use wheelchair back … | 8/26/2023 | E2611 | $282.40 |
| 0722691318-03 | K.D. | Health Heaven Services Inc. | General use wheelchair back … | 8/26/2023 | E2611 | $564.80 |
| 0723983854-03 | O.R. | Health Heaven Services Inc. | General use wheelchair back … | 8/26/2023 | E2611 | $564.80 |
| 0724844949-01 | I.A. | Health Heaven Services Inc. | General use wheelchair back … | 8/28/2023 | E2611 | $282.40 |
| 0724844949-02 | E.S. | Health Heaven Services Inc. | General use wheelchair back … | 9/8/2023 | E2611 | $282.40 |
| 0726411366-01 | B.B. | Health Heaven Services Inc. | General use wheelchair back … | 1/14/2024 | E2611 | $282.40 |
| 0727589236-02 | V.G. | Health Heaven Services Inc. | General use wheelchair back … | 10/5/2023 | E2611 | $282.40 |
| 0728546896-02 | G.K. | Health Heaven Services Inc. | General use wheelchair back … | 9/15/2023 | E2611 | $282.40 |
| 0728948134-01 | N.M. | Health Heaven Services Inc. | General use wheelchair back … | 9/29/2023 | E2611 | $282.40 |
| 0729522507-01 | P.Y. | Health Heaven Services Inc. | General use wheelchair back … | 9/25/2023 | E2611 | $282.40 |
| 0729670702-01 | P.O. | Health Heaven Services Inc. | General use wheelchair back … | 10/6/2023 | R2611 | $282.40 |
| 0729894922-02 | T.A. | Health Heaven Services Inc. | General use wheelchair back … | 9/16/2023 | E2611 | $282.40 |
| 0731492153-02 | I.K. | Health Heaven Services Inc. | General use wheelchair back … | 9/29/2023 | E2611 | $282.40 |
| 0745087908-02 | F.A. | Health Heaven Services Inc. | General use wheelchair back … | 2/14/2024 | E2611 | $282.40 |

Exhibit 11

# EXHIBIT "12"

*Allstate Ins. Co., et al v. Health Heaven Services Inc, et al.*
**Representative Sample of Claims in Which Retail Defendants Submitted
Fraudulent Bills for a TENS Unit Under Fee Schedule Code E0730**

| Claim Number | Covered Person | Retailer | Item/Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 0715782876-01 | N.B. | Health Heaven Services Inc. | Transcutaneous electrical ne… | 6/3/2023 | E0730 | $76.25 |
| 0715890927-03 | M.L. | Health Heaven Services Inc. | Transcutaneous electrical ne… | 6/4/2023 | E0730 | $76.25 |
| 0718219363-02 | E.B. | Health Heaven Services Inc. | Transcutaneous electrical ne… | 8/24/2023 | E0730 | $76.25 |
| 0721774289-02 | M.B. | Health Heaven Services Inc. | Transcutaneous electrical ne… | 8/26/2023 | E0730 | $76.25 |
| 0721915908-01 | S.M. | Health Heaven Services Inc. | Transcutaneous electrical ne… | 11/29/2023 | E0730 | $76.25 |
| 0722691318-01 | D.D. | Health Heaven Services Inc. | Transcutaneous electrical ne… | 8/26/2023 | E0730 | $76.25 |
| 0723008314-03 | W.C. | Health Heaven Services Inc. | Transcutaneous electrical ne… | 8/7/2023 | E0730 | $76.25 |
| 0723983854-03 | O.R. | Health Heaven Services Inc. | Transcutaneous electrical ne… | 8/26/2023 | E0730 | $152.50 |
| 0724844949-01 | I.A. | Health Heaven Services Inc. | Transcutaneous electrical ne… | 10/7/2023 | E0730 | $76.25 |
| 0724844949-02 | E.S. | Health Heaven Services Inc. | Transcutaneous electrical ne… | 10/27/2023 | E0730 | $76.25 |
| 0725251318-02 | J.P. | Health Heaven Services Inc. | Transcutaneous electrical ne… | 11/16/2023 | E0730 | $76.25 |
| 0725485908-01 | T.G. | Health Heaven Services Inc. | Transcutaneous electrical ne… | 11/29/2023 | E0730 | $76.25 |
| 0726544463-02 | J.L. | Health Heaven Services Inc. | Transcutaneous electrical ne… | 12/19/2023 | E0730 | $76.25 |
| 0728344847-02 | J.A. | Health Heaven Services Inc. | Transcutaneous electrical ne… | 9/25/2023 | E0730 | $76.25 |
| 0728546896-02 | G.K. | Health Heaven Services Inc. | Transcutaneous electrical ne… | 10/20/2023 | E0730 | $76.25 |

# EXHIBIT "13"

*Allstate Ins. Co., et al v. Health Heaven Services Inc, et al.*
**Representative Sample of Claims in Which Retail Defendants Submitted**
**Fraudulent Bills for a TENS Placement Belt Fee Schedule Code E0731**

| Claim Number | Covered Person | Retailer | Item/Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 0718219363-02 | E.B. | Health Heaven Services Inc. | Form fitting conductive garm… | 8/24/2023 | E0731 | $71.05 |
| 0721915908-01 | S.M. | Health Heaven Services Inc. | Form fitting conductive garm… | 11/29/2023 | E0731 | $71.05 |
| 0722691318-01 | D.D. | Health Heaven Services Inc. | Form fitting conductive garm… | 8/26/2023 | E0731 | $71.05 |
| 0724844949-01 | I.A. | Health Heaven Services Inc. | Form fitting conductive garm… | 10/7/2023 | E0731 | $71.05 |
| 0724844949-02 | E.S. | Health Heaven Services Inc. | Form fitting conductive garm… | 10/27/2023 | E0731 | $71.05 |
| 0725251318-02 | J.P. | Health Heaven Services Inc. | Form fitting conductive garm… | 11/16/2023 | E0731 | $71.05 |
| 0725485908-01 | T.G. | Health Heaven Services Inc. | Form fitting conductive garm… | 11/29/2023 | E0731 | $71.05 |
| 0726411366-01 | B.B. | Health Heaven Services Inc. | Form fitting conductive garm… | 1/14/2024 | E0731 | $71.05 |
| 0726544463-02 | J.L. | Health Heaven Services Inc. | Form fitting conductive garm… | 12/19/2023 | E0731 | $71.05 |
| 0726933799-02 | J.K. | Health Heaven Services Inc. | Form fitting conductive garm… | 9/11/2023 | E0731 | $71.05 |
| 0728546896-02 | G.K. | Health Heaven Services Inc. | Form fitting conductive garm… | 10/20/2023 | E0731 | $71.05 |
| 0738543644-02 | T.R. | Health Heaven Services Inc. | Form fitting conductive garm… | 1/7/2024 | E0731 | $71.05 |

Exhibit 13

# EXHIBIT "14"

*Allstate Ins. Co., et al v. Health Heaven Services Inc, et al.*
**Representative Sample of Claims in Which Retail Defendants Submitted Fraudulent Bills for Massagers Under Code E1399**

| Claim Number | Covered Person | Retailer | Item/Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 0712497188-06 | D.C. | Health Heaven Services Inc. | Massager | 6/17/2023 | E1399 | $164.00 |
| 0713836161-01 | J.H. | Health Heaven Services Inc. | Massager | 6/4/2023 | E1399 | $164.00 |
| 0715772919-01 | N.S. | Health Heaven Services Inc. | Massager | 5/25/2023 | E1399 | $164.00 |
| 0715772919-02 | R.S. | Health Heaven Services Inc. | Massager | 5/24/2023 | E1399 | $164.00 |
| 0715890927-03 | M.L. | Health Heaven Services Inc. | Massager | 6/4/2023 | E1399 | $164.00 |
| 0717651277-02 | A.C. | Health Heaven Services Inc. | Massager | 6/28/2023 | E1399 | $164.00 |
| 0718219363-02 | E.B. | Health Heaven Services Inc. | Massager | 8/24/2023 | E1399 | $164.00 |
| 0719991241-03 | T.H. | Health Heaven Services Inc. | Massager | 7/15/2023 | E1399 | $164.00 |
| 0721709517-01 | Y.R. | Health Heaven Services Inc. | Massager | 8/1/2023 | E1399 | $164.00 |
| 0721774289-02 | M.B. | Health Heaven Services Inc. | Massager | 8/26/2023 | E1399 | $164.00 |
| 0723008314-03 | W.C. | Health Heaven Services Inc. | Massager | 8/7/2023 | E1399 | $164.00 |
| 0724844949-01 | I.A. | Health Heaven Services Inc. | Massager | 8/28/2023 | E1399 | $164.00 |
| 0724844949-02 | E.S. | Health Heaven Services Inc. | Massager | 9/8/2023 | E1399 | $164.00 |
| 0725150833-01 | S.B. | Health Heaven Services Inc. | Massager | 9/1/2023 | E1399 | $164.00 |
| 0726411366-01 | B.B. | Health Heaven Services Inc. | Massager | 1/14/2024 | E1399 | $164.00 |
| 0727101370-01 | T.J. | Health Heaven Services Inc. | Massager | 8/30/2023 | E1399 | $164.00 |
| 0727589236-02 | V.G. | Health Heaven Services Inc. | Massager | 10/5/2023 | E1399 | $164.00 |
| 0727667677-03 | A.G. | Health Heaven Services Inc. | Massager | 10/15/2023 | E1399 | $164.00 |
| 0728344847-02 | J.A. | Health Heaven Services Inc. | Massager | 9/25/2023 | E1399 | $164.00 |
| 0728546896-02 | G.K. | Health Heaven Services Inc. | Massager | 10/20/2023 | E1399 | $164.00 |
| 0729522507-01 | P.Y. | Health Heaven Services Inc. | Massager | 9/25/2023 | E1399 | $164.00 |
| 0731492153-02 | I.K. | Health Heaven Services Inc. | Massager | 9/29/2023 | E1399 | $164.00 |
| 0738543644-02 | T.R. | Health Heaven Services Inc. | Massager | 1/7/2024 | E1399 | $164.00 |

Exhibit 14

# EXHIBIT "15"

*Allstate Ins. Co., et al v. Health Heaven Services Inc, et al.*

**Representative Sample of Claims in Which Retail Defendants Submitted Fraudulent Bills for Mattress Pads Under Code E0184**

| Claim Number | Covered Person | Retailer | Item/Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 0712497188-06 | D.C. | Health Heaven Services Inc. | Dry pressure mattress | 6/17/2023 | E0184 | $153.13 |
| 0713836161-01 | J.H. | Health Heaven Services Inc. | Dry pressure mattress | 6/4/2023 | E0184 | $153.13 |
| 0715772919-01 | N.S. | Health Heaven Services Inc. | Dry pressure mattress | 5/25/2023 | E0184 | $153.13 |
| 0715772919-02 | R.S. | Health Heaven Services Inc. | Dry pressure mattress | 5/24/2023 | E0184 | $153.13 |
| 0715782876-01 | N.B. | Health Heaven Services Inc. | Dry pressure mattress | 6/3/2023 | E0184 | $153.13 |
| 0717651277-02 | A.C. | Health Heaven Services Inc. | Dry pressure mattress | 6/28/2023 | E0184 | $153.13 |
| 0718100720-01 | L.O. | Health Heaven Services Inc. | Dry pressure mattress | 6/29/2023 | E0184 | $153.13 |
| 0721774289-02 | M.B. | Health Heaven Services Inc. | Dry pressure mattress | 8/26/2023 | E0184 | $153.13 |
| 0722691318-01 | D.D. | Health Heaven Services Inc. | Dry pressure mattress | 8/26/2023 | E0184 | $153.13 |
| 0723983854-03 | O.R. | Health Heaven Services Inc. | Dry pressure mattress | 8/26/2023 | E0184 | $306.26 |
| 0724844949-01 | I.A. | Health Heaven Services Inc. | Dry pressure mattress | 8/28/2023 | E0184 | $153.13 |
| 0724844949-02 | E.S. | Health Heaven Services Inc. | Dry pressure mattress | 9/8/2023 | E0184 | $153.13 |
| 0725150833-01 | S.B. | Health Heaven Services Inc. | Dry pressure mattress | 9/1/2023 | E0184 | $153.13 |
| 0725405369-02 | P.F. | Health Heaven Services Inc. | Dry pressure mattress | 8/30/2023 | E0184 | $153.13 |
| 0726411366-01 | B.B. | Health Heaven Services Inc. | Dry pressure mattress | 1/14/2024 | E0184 | $153.13 |
| 0726933799-01 | A.K. | Health Heaven Services Inc. | Dry pressure mattress | 9/9/2023 | E0184 | $153.13 |
| 0726933799-02 | J.K. | Health Heaven Services Inc. | Dry pressure mattress | 9/11/2023 | E0184 | $153.13 |
| 0727101370-01 | T.J. | Health Heaven Services Inc. | Dry pressure mattress | 8/30/2023 | E0184 | $153.13 |
| 0727589236-02 | V.G. | Health Heaven Services Inc. | Dry pressure mattress | 10/5/2023 | E0184 | $153.13 |
| 0728546896-02 | G.K. | Health Heaven Services Inc. | Dry pressure mattress | 9/15/2023 | E0184 | $153.13 |
| 0728948134-01 | N.M. | Health Heaven Services Inc. | Dry pressure mattress | 9/29/2023 | E0184 | $153.13 |
| 0729522507-01 | P.Y. | Health Heaven Services Inc. | Dry pressure mattress | 9/25/2023 | E0184 | $153.13 |
| 0729670702-01 | P.O. | Health Heaven Services Inc. | Dry pressure mattress | 10/6/2023 | E0184 | $153.13 |
| 0745087908-02 | F.A. | Health Heaven Services Inc. | Dry pressure mattress | 2/14/2024 | E0184 | $153.13 |

Exhibit 15

# EXHIBIT "16"

*Allstate Ins. Co., et al v. Health Heaven Services Inc, et al.*

**Representative Sample of Claims in Which Retail Defendants Submitted Fraudulent Bills for Heat Lamps Under Fee Schedule Code E0205**

| Claim Number | Covered Person | Retailer | Item/Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 0717651277-02 | A.C. | Health Heaven Services Inc. | Heat lamp, with stand, inclu… | 6/28/2023 | E0205 | $210.00 |
| 0718219363-02 | E.B. | Health Heaven Services Inc. | Heat lamp, with stand, inclu… | 8/24/2023 | E0205 | $210.00 |
| 0721774289-02 | M.B. | Health Heaven Services Inc. | Heat lamp, with stand, inclu… | 8/26/2023 | E0205 | $210.00 |
| 0721915908-01 | S.M. | Health Heaven Services Inc. | Heat lamp, with stand, inclu… | 11/29/2023 | E0205 | $210.00 |
| 0722691318-01 | D.D. | Health Heaven Services Inc. | Heat lamp, with stand, inclu… | 8/26/2023 | E0205 | $210.00 |
| 0723983854-03 | O.R. | Health Heaven Services Inc. | Heat lamp, with stand, inclu… | 8/26/2023 | E0205 | $420.00 |
| 0724844949-01 | I.A. | Health Heaven Services Inc. | Heat lamp, with stand, inclu… | 10/7/2023 | E0205 | $210.00 |
| 0724844949-02 | E.S. | Health Heaven Services Inc. | Heat lamp, with stand, inclu… | 10/27/2023 | E0205 | $210.00 |
| 0725150833-01 | S.B. | Health Heaven Services Inc. | Heat lamp, with stand, inclu… | 11/23/2023 | E0205 | $210.00 |
| 0725251318-02 | J.P. | Health Heaven Services Inc. | Heat lamp, with stand, inclu… | 11/16/2023 | E0205 | $210.00 |
| 0725485908-01 | T.G. | Health Heaven Services Inc. | Heat lamp, with stand, inclu… | 11/29/2023 | E0205 | $210.00 |
| 0726411366-01 | B.B. | Health Heaven Services Inc. | Heat lamp, with stand, inclu… | 1/14/2024 | E0205 | $210.00 |
| 0726544463-02 | J.L. | Health Heaven Services Inc. | Heat lamp, with stand, inclu… | 12/19/2023 | E0205 | $210.00 |
| 0726933799-02 | J.K. | Health Heaven Services Inc. | Heat lamp, with stand, inclu… | 9/11/2023 | E0205 | $210.00 |
| 0727589236-02 | V.G. | Health Heaven Services Inc. | Heat lamp, with stand, inclu… | 10/5/2023 | E0205 | $210.00 |
| 0728546896-02 | G.K. | Health Heaven Services Inc. | Heat lamp, with stand, inclu… | 10/20/2023 | E0205 | $210.00 |

# EXHIBIT "17"

*Allstate Ins. Co., et al v. Health Heaven Services Inc, et al.*

**Representative Sample of Claims in Which Retail Defendants Submitted Fraudulent Bills fo Whirlpools Under Fee Schedule Code E1300**

| Claim Number | Covered Person | Retailer | Item/Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 0718219363-02 | E.B. | Health Heaven Services Inc. | Whirlpool, portable (overtub… | 8/24/2023 | E1300 | $473.00 |
| 0721915908-01 | S.M. | Health Heaven Services Inc. | Whirlpool, portable (overtub… | 11/29/2023 | E1300 | $473.00 |
| 0724844949-01 | I.A. | Health Heaven Services Inc. | Whirlpool, portable (overtub… | 10/7/2023 | E1300 | $473.00 |
| 0724844949-02 | E.S. | Health Heaven Services Inc. | Whirlpool, portable (overtub… | 10/27/2023 | E1300 | $473.00 |
| 0725251318-02 | J.P. | Health Heaven Services Inc. | Whirlpool, portable (overtub… | 11/16/2023 | E1300 | $473.00 |
| 0725485908-01 | T.G. | Health Heaven Services Inc. | Whirlpool, portable (overtub… | 11/29/2023 | E1300 | $473.00 |
| 0726544463-02 | J.L. | Health Heaven Services Inc. | Whirlpool, portable (overtub… | 12/19/2023 | E1300 | $473.00 |
| 0728546896-02 | G.K. | Health Heaven Services Inc. | Whirlpool, portable (overtub… | 10/20/2023 | E1300 | $473.00 |

Exhibit 17

# EXHIBIT "18"

*Allstate Ins. Co., et al v. Health Heaven Services Inc, et al.*
**Representative Sample of Claims in Which Retail Defendants Submitted Fraudulent
Bills fo Therapin Pulsed Laser Devices**

| Claim Number | Covered Person | Retailer | Item/Service | Date of Service | Billing Code | Amount Billed |
|---|---|---|---|---|---|---|
| 0719125007-01 | E.W. | Health Heaven Services Inc. | Therapain Pulsed Laser | 7/21/2023 | E1399 | $6,300.00 |
| 0719125007-02 | E.T. | Health Heaven Services Inc. | Therapain Pulsed Laser | 7/21/2023 | E1399 | $3,150.00 |
| 0719463176-02 | J.T. | Health Heaven Services Inc. | Therapain Pulsed Laser | 8/15/2023 | E1399 | $3,150.00 |
| 0720320308-06 | J.B. | Health Heaven Services Inc. | Therapain Pulsed Laser | 7/26/2023 | E1399 | $9,450.00 |
| 0720320308-07 | J.G. | Health Heaven Services Inc. | Therapain Pulsed Laser | 7/26/2023 | E1399 | $12,600.00 |
| 0721709517-01 | Y.R. | Health Heaven Services Inc. | Therapain Pulsed Laser | 9/23/2023 | E1399 | $3,150.00 |
| 0722528759-02 | J.A. | Health Heaven Services Inc. | Therapain Pulsed Laser | 8/28/2023 | E1399 | $3,150.00 |
| 0723111019-06 | J.B. | Health Heaven Services Inc. | Therapain Pulsed Laser | 7/26/2023 | E1399 | $3,150.00 |
| 0723111019-07 | J.G. | Health Heaven Services Inc. | Therapain Pulsed Laser | 7/26/2023 | E1399 | $3,150.00 |
| 0723480380-01 | R.H. | Health Heaven Services Inc. | Therapain Pulsed Laser | 8/29/2023 | E1399 | $3,150.00 |
| 0724136791-01 | M.G. | Health Heaven Services Inc. | Therapain Pulsed Laser | 8/31/2023 | E1399 | $3,150.00 |
| 0724136791-05 | D.L. | Health Heaven Services Inc. | Therapain Pulsed Laser | 9/10/2023 | E1399 | $3,150.00 |
| 0724992243-02 | C.C. | Health Heaven Services Inc. | Therapain Pulsed Laser | 8/10/2023 | E1399 | $3,150.00 |
| 0725462626-02 | D.W. | Health Heaven Services Inc. | Therapain Pulsed Laser | 8/18/2023 | E1399 | $3,150.00 |
| 0731492153-02 | I.K. | Health Heaven Services Inc. | Therapain Pulsed Laser | 10/12/2023 | E1399 | $3,150.00 |
| 0731785556-02 | D.R. | Health Heaven Services Inc. | Therapain Pulsed Laser | 10/12/2023 | E1399 | $3,150.00 |
| 0731785556-04 | S.M. | Health Heaven Services Inc. | Therapain Pulsed Laser | 10/12/2023 | E1399 | $3,150.00 |